B6A (Official Form 6A) (12/07)

FILED
UNITED STATES BANKRUPTCY COURT
DISTRICT OF WYOMING

In re:  Red Eagle Oil, Inc

Case No.  **11-20857**

(if ki

**Debtor**

4:19 pm, 8/29/11

# SCHEDULE A - REAL PROPERTY

Tim J. Ellis
Clerk of Court

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Real Property located at 1201 17th Street (C-store), Cody, Wyoming | Fee Owner | | 850,000.00 est. | $ 532,859.00 |
| Real Property located at 1716 Beck Ave, Cody, Wyoming | Fee Owner | | 300,000.00 est. | $ 125,922.90 |
| Real property located at 221 Yellowstone Ave (C-Store/Car Wash/Liquor Store) , Cody Wyoming | Fee Owner | | 1,500,000.00 est | $ 814,961.00 |
| Real property located at 26 Road 2AB/2000 SqFt Metal Shop (.79 acres), Cody, Wyoming | Fee Owner | | 74,954.00 est. | $2,042,726.70 |
| Real Property located at 301 Butte Street, Buffalo, Wyoming (Bulk Plant) | Fee Owner | | 500,000.00 est. | $ 128,000.00 |
| Real Property located at 53 Road 2AB, Cody, Wyoming | Fee Owner | | 1,030,000.00 est | $2,007,762.82 |

Total  ➤  0.00

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re   **Red Eagle Oil, Inc**                                            Case No. **11-20857**

                                        **Debtor**                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash On Hand** | | **29,420.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of Buffalo**<br>**Buffalo, Wyoming**<br><br>**(Business Checking Account)** | | **1,511.42** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of Lovell**<br>**Lovell, Wyoming**<br><br>**(Business Checking Account)** | | **15,204.85** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First Bank of Wyoming**<br>**Powell, Wyoming**<br><br>**(Business Checking Account)** | | **11,141.31** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First Interstate Bank**<br>**Lander, Wyoming**<br><br>**(Business Checking Account)** | | **40,296.44** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Great Western Bank**<br>**Cody, Wyoming**<br><br>**(Business Checking Account)** | | **552.57** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Oregon Trail Bank**<br>**Guernsey, Wyoming**<br><br>**(Business Checking Account)** | | **24,109.22** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Pinnacle Bank**<br>**Fort Lupton, Colorado**<br><br>**(Business Checking/Savings Accounts)** | | **224,087.24** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposits:**<br>**- US Bancorp $2,058.89**<br>**- Trimarc $28,431.00**<br>**- Celtic Leasing $2,200.00** | | **0.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| | | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **Red Eagle Oil, Inc**                                           Case No. **11-20857**

                                       **Debtor**                         (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Prudential Financial - Prudco Life Insurance Company - Term Life Policies on Shareholders** <br><br> **($6,000,000.00)** | | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivables - Trade** | | 1,143,002.20 |
| Accounts receivable. | | **Aged Accounts Receivables** | | 1,040,713.99 |
| Accounts receivable. | | **Collection Receivables** | | 8,404.76 |
| Accounts receivable. | | **Credit Card Receivables** | | 41,138.12 |
| Accounts receivable. | | **Federal Fuel Tax Receivables** | | 11,734.56 |
| Accounts receivable. | | **Food Stamps Receivables** | | 7.68 |
| Accounts receivable. | | **Montana Tax Receivables** | | 2,888.50 |
| Accounts receivable. | | **Notes Receivables from Big Horn Petroleum** | | 272,466.42 |
| Accounts receivable. | | **NSF Collection Receivables** | | 22,282.33 |
| Accounts receivable. | | **Rents Receivables - Murdoch Oil** | | 5,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

In re  **Red Eagle Oil, Inc**                                    Case No. **11-20857**

                          **Debtor**                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Amerisource Funding Account** | | **77,194.35** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **State of Wyoming Liquor License** | | **100,000.00 est.** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Rolling Stock-Trucks and Trailers** **See Attachment A** | | **4,463,445.00 est** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment, Furnishings and Supplies** **See Attachment B** | | **21,025.00 est.** |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **Red Eagle Food Store Equipment, Machinery and Fixtures** **See Attachment F** | | **176,050.00 est.** |
| Machinery, fixtures, equipment and supplies used in business. | | **Shop Equipment** **See Attachment D** | | **21,950.00 est.** |
| Machinery, fixtures, equipment and supplies used in business. | | **Tank Equipment** **See Attachment E** | | **793,800.00 est.** |
| 30. Inventory. | | **Inventory** | | **1,072,325.84 est** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   Red Eagle Oil, Inc _____,          Case No. 11-20857 _____
                              Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed.  Itemize. | | **Retail Operations of 15 C Stores** | | 0.00 |
| | | 3   continuation sheets attached                    Total ➢ | | $2,971,155.96 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

## Equipment, Furniture, Fixture List
### Attachment B

<u>Red Eagle Oil, Inc. - North Building</u>:

| | | |
|---|---|---|
| 7 | Desk Centers | $700.00 |
| 6 | Computers | $1200.00 |
| 10 | Chairs | $250.00 |
| 2 | Shelving | $50.00 |
| 8 | Single Filing Cabinets | $400.00 |
| 4 | Double Filing Cabinets | $400.00 |
| 7 | Phones | $1400.00 |
| 7 | Calculators | $175.00 |
| 4 | Television | $200.00 |
| 1 | Lexmark T620 | $100.00 |
| 2 | HP Laser Jet 3330 | $100.00 |
| 1 | HP Laser Jet 3390 | $50.00 |
| 1 | HP 7550 | $100.00 |
| 1 | HP 7780 | $100.00 |
| 1 | Canon Image Runner 3300 | $500.00 |
| 1 | 4 Camera Security System | $1500.00 |

-------------------------------

$6,825.00

<u>Red Eagle Oil, Inc. - South Building</u>:

| | | |
|---|---|---|
| 2 | Desk Centers | $200.00 |
| 6 | Computers | $1200.00 |
| 1 | Server | $2500.00 |
| 10 | Chairs | $250.00 |
| 5 | Shelving | $250.00 |
| 12 | Single Filing Cabinets | $600.00 |
| 3 | Double Filing Cabinets | $300.00 |
| 7 | Phones | $1400.00 |
| 6 | Calculators | $150.00 |
| 1 | Lexmark C534n | $250.00 |
| 1 | Canon Image Runner C33801 | $5000.00 |
| 1 | Xerox 3250 | $50.00 |
| 1 | Fellows Paper Shredder | $50.00 |
| 30 | Two Door Upper Cabinets | $1500.00 |
| 10 | Counter Tops | $500.00 |

-------------------------------

$14,200.00

**Shop Equipment List**
**Attachment D**

| | | |
|---|---|---|
| 1 | Big Joe Drum Mover | $1000.00 |
| 3 | Creepers | $150.00 |
| 1 | Battery Charger | $50.00 |
| 1 | Ammco 4 pole Hoist | $1000.00 |
| 1 | Skully Tester | $500.00 |
| 1 | AC Recharger | $2000.00 |
| 1 | Jet Drill Press | $200.00 |
| 1 | Miller Syncrowave Welder | $7500.00 |
| 1 | Miller Millmatic Welder | $1000.00 |
| 1 | Craftsman Grinder | $100.00 |
| 3 | Oil Pumps and Tanks | $600.00 |
| 16 | Fire Extinguishers | $1600.00 |
| 1 | Coats Wheel Balancer | $500.00 |
| 1 | Coats Tire Changer | $1000.00 |
| 1 | Cat 310 Pressure Washer | $500.00 |
| 1 | Poloma Water Heater | $300.00 |
| 1 | Air Operated Soap Dispenser | $50.00 |
| 6 | Jack Stand | $300.00 |
| 6 | Jacks | $1200.00 |
| 1 | Computer | $200.00 |
| 1 | Shop Tools | $2000.00 |
| 1 | Makita Chop Saw | $200.00 |

```
                                      ---------------------------------
                                             $21,950
```

**Red Eagle Oil, Inc. Tank Equipment List**

**Attachment E**

**Buffalo**

| | | |
|---|---|---|
| 48 | 300 Gallon Tank with Stand  (Farm) | $33,600.00 |
| 65 | 500 Gallon Tank with Stand  (Farm) | $50,700.00 |
| 6 | 500 Gallon Tank Skidded    (Farm) | $3,600.00 |
| 80 | 1,000 Gallon Tank Skidded  (Farm) | $100,000.00 |
| 15 | 1,000 Gallon Tank and Stand (Farm) | $22,500.00 |
| 1 | 4,000 Gallon Tank Skidded  (Farm) | $6,000.00 |
| 1 | 5,000 Gallon Tank Skidded   (Farm) | $7,300.00 |
| 1 | 7,500 Gallon Tank Skidded   (Farm) | $8,500.00 |
| 1 | 6,000 Gallon Tank Skidded  (Farm) | $8,000.00 |
| 4 | 10,000 Gallon Tank  (Bulk Plant) | $44,000.00 |
| 5 | 12,000 Gallon Tanks  (Bulk Plant) | $104,000.00 |
| 1 | 17,000 Gallon Tanks (Bulk Plant) | $15,000.00 |

-----------------------

**$403,200.00**

**Cody**

| | | |
|---|---|---|
| 2 | 100 Gallon Tank with Stand    (Farm) | $600.00 |
| 160 | 300 Gallon Tank with Stand  (Farm) | $112,000.00 |
| 2 | 300 Gallon Tank  (Farm) | $1,000.00 |
| 1 | 200 Gallon Anti Roll  (Farm) | $600.00 |
| 1 | 270 Gallon Anti Roll  (Farm) | $700.00 |
| 1 | 300 Gallon Dual Comp. (Farm) | $600.00 |
| 72 | 500 Gallon Tank with Stand    (Farm) | $56,160.00 |
| 1 | 500 Gallon Tank  (Farm) | $700.00 |
| 5 | 560 Gallon Tank with Stand (Farm) | $4,000.00 |
| 2 | 500 Gallon Anti Roll with Pump (Farm) | $2,000.00 |
| 6 | 1,000 Gallon Tank with Stand   (Farm) | $9,000.00 |
| 5 | 1,000 Gallon Anti Roll with Pump   (Farm) | $10,000.00 |
| 4 | 1,000 Gallon with Pump   (Farm) | $7,200.00 |
| 3 | 2,000 Gallon with Pump   (Farm) | $7,500.00 |
| 1 | 8,000 Gallon Tank    (Bulk Plant) | $8,500.00 |
| 1 | 8,500 Gallon Tank   (Bulk Plant) | $9,000.00 |
| 1 | 9,000 Gallon Tank  (Bulk Plant) | $9,500.00 |
| 1 | 10,000 Gallon Tank (Bulk Plant) | $12,000.00 |
| 3 | 12,000 Gallon Tanks  (Bulk Plant) | $39,000.00 |
| 2 | 15,000 Gallon Tanks    (Bulk Plant) | $28,000.00 |
| 3 | 17,000 Gallon Tanks   (Bulk Plant) | $45,000.00 |
| 1 | Fork Lift     (Equipment) | $2,000.00 |
| 5 | Groper Pumps and Motors (Equipment) | $25,000.00 |

-----------------------

**$390,600.00**

**Equipment/Machinery List**
**Attachment F**

## Red Eagle Food Store #2

| | |
|---|---:|
| 4  Wayne Dresser Fuel Dispensers | $40,000.00 |
| 1  Follett Ice Machine | $2,500.00 |
| 3 Saphire POS Systems | $20,000.00 |
| 1 Bunn dual frozen beverage Machine | $1,000.00 |
| 1 Gehls Nacho Machine | $300.00 |
| 1 Nemco Roller Grill | $500.00 |
| 1 Acer Computer | $400.00 |
| 1 16 Camera Security Camera System | $5,000.00 |
| 1 Fax Machine | $100.00 |
| 1 Triton ATM | $2,000.00 |
| 1 AT Systems Safe | $2,000.00 |
| 3 Symbol Handhelds | $1,500.00 |
| 8 Lozier Shelving | $4,000.00 |
| 1 Upright Cooler | $1,000.00 |
| 1 Walk In Cooler | $5,000.00 |
| 1 Walk In Freezer | $3,000.00 |
| 1 Walk In Cooler Liquor | $5,000.00 |
| 3 Self Serve Bay Package | $15,000.00 |
| 5 Coin Op Vacuums | $2,000.00 |
| 1 Hamilton Change Machine | $1,000.00 |
| 4 Mechanical Vending Machines | $1,000.00 |
| | ------------------------ |
| | $112,300.00 |

## Red Eagle Food Store #4

| | |
|---|---:|
| 3  Schulmberger Fuel Dispensers | $15,000.00 |
| 1  Scotsman Ice Machine | $1,000.00 |
| 1 Saphire POS Systems | $10,000.00 |
| 1 Bunn dual frozen beverage Machine | $1,000.00 |
| 1 Gehls Nacho Machine | $300.00 |
| 1 Hot Dog Steamer | $200.00 |
| 1 Acer Computer | $400.00 |
| 1 16 Camera Security Camera System | $5,000.00 |
| 1 Fax Machine | $100.00 |
| 1 AT Systems Safe | $2,000.00 |
| 8 Lozier Shelving | $4,000.00 |
| 1 Walk In Cooler | $5,000.00 |
| 3 Self Serve Bay Package | $15,000.00 |
| 4 Coin Op Vacuums | $2,000.00 |
| 2 Change Machine | $2,000.00 |
| 3 Mechanical Vending Machines | $750.00 |
| | ------------------------ |
| | $63,750.00 |

Rolling Stock - Trucks Trailers
Attachment A

| Equipment | Year | Make | VIN# | | Value | Lienholder |
|-----------|------|------|------|---|-------|------------|
| Trailer | 1969 | Gor | 69014f | $ | 9,000.00 | Trimarc |
| Trailer | 1975 | Fruehauf | 0mw701903 | $ | 27,000.00 | Trimarc |
| Truck | 1976 | Kenworth | 1489985 | $ | 4,500.00 | Exxon |
| Truck | 1976 | Peterbuilt | 75551m | $ | 4,500.00 | Exxon |
| Trailer | 1978 | Pullman | S41380 | $ | 23,400.00 | Exxon |
| Trailer | 1978 | Fruehauf | OMZ790909 | $ | 27,000.00 | Exxon |
| Trailer | 1978 | Beal | tt8376 | $ | 18,000.00 | Exxon |
| Trailer | 1978 | Fruehauf | 0mw704903 | $ | 27,000.00 | Exxon |
| Trailer | 1979 | Beal | tt9299 | $ | 31,500.00 | Trimarc |
| Trailer | 1980 | Beal | d80090101 | $ | 36,000.00 | Exxon |
| Tanker | 1980 | Autocar | 9QPFQl041508 | $ | 18,000.00 | Exxon |
| Trailer | 1980 | Clough | c1585 | $ | 36,000.00 | Celtic |
| Trailer | 1980 | Hob | 0ht003501 | $ | 36,000.00 | Trimarc |
| Trailer | 1981 | Reliable | 1R9T1AR20B1002078 | $ | 34,200.00 | Exxon |
| Trailer | 1981 | Beall | 1BN1T2223BP12403A | $ | 34,200.00 | Exxon |
| Trailer | 1981 | Polar | 1pma24427b1005318 | $ | 36,000.00 | Exxon |
| Trailer | 1982 | Clough | 1C9RT2227CC129021 | $ | 33,300.00 | Exxon |
| Trailer | 1983 | Clough | 1c9rt2220dc139029 | $ | 36,000.00 | Exxon |
| Trailer | 1983 | Clough | 1c9rt2229cc129022 | $ | 36,000.00 | Trimarc |
| Trailer | 1983 | Fruehauf | 1h4t02426dl011303 | $ | 36,000.00 | Trimarc |
| Trailer | 1984 | Clough | 1C9FT2229ES125063 | $ | 36,000.00 | Exxon |
| Trailer | 1984 | Clough | 1C9FT2220ES125064 | $ | 36,000.00 | Exxon |
| Pickup | 1984 | Ford | 1ftef15y4epb65718 | $ | 2,000.00 | |
| Trailer | 1985 | Clough | 1CR9T2225FC129118 | $ | 36,000.00 | Exxon |
| Trailer | 1985 | Beal | 1bn1t2322fp16475s | $ | 35,000.00 | Exxon |
| Trailer | 1987 | Vim | 1v9t32523h1001028 | $ | 36,000.00 | Trimarc |
| Trailer | 1987 | Clough | 1c9rt3145hs125264 | $ | 36,000.00 | Trimarc |
| Trailer | 1988 | Fruehauf | 1h4t0432xjl021907 | $ | 36,000.00 | Exxon |
| Trailer | 1989 | Beal | 1bn1t2123kp20584a | $ | 36,000.00 | Trimarc |
| Trailer | 1990 | Polar | 1pma24429l1010733 | $ | 45,000.00 | Exxon |
| Trailer | 1990 | Polar | 1pma3231xl1010590 | $ | 45,000.00 | Exxon |
| Trailer | 1990 | Polar | 1pma32322l1010592 | $ | 45,000.00 | Exxon |
| Trailer | 1990 | Fruehauf | 0mt015406 | $ | 45,000.00 | Trimarc |
| Trailer | 1991 | Trailmaster | 1t9ab15c4mf003107 | $ | 45,000.00 | Trimarc |
| Trailer | 1991 | Trailmaster | 1tpae15c4mf003106 | $ | 45,000.00 | Trimarc |
| Pickup | 1991 | Dodge | 1b6mm36c2ms340239 | $ | 2,500.00 | |
| Trailer | 1992 | Fruehauf | 1H4T02227NL027501 | $ | 45,000.00 | Exxon |
| Trailer | 1992 | Fruehauf | 1H4T04432NL027603 | $ | 45,000.00 | Exxon |
| Truck | 1992 | Kenworth | 1NKWLB9XXNS578436 | $ | 36,000.00 | Exxon |
| Trailer | 1993 | Paramount | 1PXF23268PP022013 | $ | 45,000.00 | Exxon |
| Truck | 1993 | Freightliner | 1fupddyb6pp413079 | $ | 31,500.00 | Exxon |
| Trailer | 1993 | Fruehauf | 1h4t0412dk002501 | $ | 45,000.00 | Exxon |
| Trailer | 1993 | Heil | 1hla3a7b0p7h56833 | $ | 45,000.00 | Trimarc |
| Trailer | 1993 | Vim | 1v9t32624p1001035 | $ | 45,000.00 | Trimarc |
| Trailer | 1993 | Heil | 1hld3a7b5p7g57034 | $ | 45,000.00 | Trimarc |
| Tank Body | 1993 | Chevy | 1gbl7h1mopj101623 | $ | 20,000.00 | |
| Trailer | 1994 | Polar | 1PMA24425R1013119 | $ | 54,000.00 | Exxon |
| Truck | 1994 | Volvo | 4v2vcbjh5rn685493 | $ | 36,000.00 | Exxon |
| Trailer | 1994 | Beall | 126560 | $ | 54,000.00 | Trimarc |
| Tank Body | 1994 | Chevy | 1gbl7h1m5rj109574 | $ | 20,000.00 | |
| Truck | 1995 | Peterbuilt | 1xpcx60x2sd388805 | $ | 36,000.00 | Exxon |
| Trailer | 1995 | Beall | T27043 | $ | 54,000.00 | Trimarc |

| Equipment | Year | Make | VIN# | Value | Lienholder |
|---|---|---|---|---|---|
| Trailer | 1995 | Beal | tt2t044 | $ 45,000.00 | Trimarc |
| Truck | 1995 | Freightliner | 1fv3hfaa0slw65884 | $ 40,500.00 | Trimarc |
| Trailer | 1996 | Weld | 1W9T2326XTL010003 | $ 36,000.00 | Exxon |
| Trailer | 1996 | Part | 1PXF23267TP024233 | $ 54,000.00 | Exxon |
| Trailer | 1996 | Beall | 1bn1t2943tp270440 | $ 54,000.00 | Exxon |
| Trailer | 1996 | Fruehauf | 4j8t04329tt012502 | $ 54,000.00 | Trimarc |
| Trailer | 1996 | Paramount | 1pxf23261tp024230 | $ 54,000.00 | Trimarc |
| Pickup | 1996 | Chevy | 1gbjc34r5te246656 | $ 7,000.00 | |
| Trailer | 1997 | Polar | 1PMA2432XW5001344 | $ 54,000.00 | Exxon |
| Trailer | 1997 | Beal | 1bn1m2442vb004914 | $ 54,000.00 | Exxon |
| Trailer | 1997 | Beal | 1bn2m4229vb004913 | $ 54,000.00 | Exxon |
| Trailer | 1997 | Fruehauf | 4j8t04321vt019901 | $ 54,000.00 | Exxon |
| Trailer | 1997 | Fruehauf | 4j8t04321vt019902 | $ 54,000.00 | Trimarc |
| Trailer | 1998 | Weld | 1W9T41269WL010075 | $ 54,000.00 | Exxon |
| Trailer | 1998 | Polar | 1PMA24329W5001349 | $ 54,000.00 | Exxon |
| Trailer | 1998 | Weldit | 1w9t22268wl010094 | $ 54,000.00 | Exxon |
| Trailer | 1998 | Weldit | 1w9t22262wl010074 | $ 54,000.00 | Exxon |
| Trailer | 1998 | GreatDane | 1graa0621wb060706 | $ 18,000.00 | Trimarc |
| Trailer | 1998 | Weldit | 1w9t23262wl010078 | $ 54,000.00 | Trimarc |
| Trailer | 1998 | Heil | 5htab4324w7h61664 | $ 54,000.00 | Trimarc |
| Truck | 1999 | Freightliner | 1FV4FWEB5XPA02929 | $ 54,000.00 | Exxon |
| Trailer | 1999 | Polar | 1pma24423x5001556 | $ 54,000.00 | Jules |
| Trailer | 1999 | Polar | 1pma22629x5001711 | $ 54,000.00 | Jules |
| Trailer | 2000 | Heil | 190dl4526y3h13687 | $ 54,000.00 | Jules |
| Truck | 2001 | Peterbuilt | 1xp5db9x61d553850 | $ 27,000.00 | Trimarc |
| Yukon | 2001 | GMC | 1gkfk16t31j169280 | $ 5,000.00 | |
| Truck | 2002 | Peterbilt | 1XP5DB9X22D581842 | $ 38,048.00 | Exxon |
| Trailer | 2002 | Heil | 190dl452923g14496 | $ 54,000.00 | Jules |
| Truck | 2002 | Peterbuilt | 1xp5db9x12n574309 | $ 38,700.00 | Jules |
| Truck | 2003 | Peterbilt | 1XP5DB9X73N596736 | $ 43,965.00 | Exxon |
| Truck | 2003 | Peterbilt | 1XP5DB9X03N596738 | $ 43,965.00 | Exxon |
| Truck | 2003 | Peterbuilt | 1xp5db9x73d529463 | $ 43,965.00 | Exxon |
| Truck | 2005 | Peterbilt | 1XP5DB9X35D861287 | $ 58,703.00 | Exxon |
| Truck | 2005 | Kenworth | 1xkwdb9xx5j088474 | $ 58,500.00 | Exxon |
| Truck | 2005 | Peterbuilt | 1xp5db9x25d848787 | $ 58,500.00 | Exxon |
| Truck | 2005 | Western Star | 5kjjabav05pu92702 | $ 58,500.00 | Exxon |
| Truck | 2005 | Peterbuilt | 1xp5db9x85d841567 | $ 58,500.00 | Exxon |
| Truck | 2005 | Peterbuilt | 1xp5db9x35n870937 | $ 58,500.00 | Exxon |
| Truck | 2006 | Peterbuilt | 1xp5db9x96d880475 | $ 63,000.00 | Celtic |
| Generators | 2006 | | 27 Systems | $ 81,000.00 | Trimarc |
| Truck | 2006 | Kenworth | 1xkwdb9x66j121973 | $ 63,000.00 | Celtic |
| Truck | 2006 | Peterbuilt | 1xp5db9xx6d876435 | $ 63,000.00 | Trimarc |
| Truck | 2006 | Peterbuilt | 1xp5dbpx96d889161 | $ 63,000.00 | Trimarc |
| Truck | 2006 | Peterbuilt | 1xp5db9x96n896184 | $ 63,000.00 | Trimarc |
| Truck | 2006 | Peterbuilt | 1xp5db9x26n896320 | $ 63,000.00 | TCF |
| Truck | 2007 | Peterbuilt | 1xp5db9x37d636001 | $ 67,500.00 | Trimarc |
| Truck | 2007 | Peterbuilt | 1xp5db9x17d636000 | $ 67,500.00 | Trimarc |
| Truck | 2007 | Peterbuilt | 1xp5db9x57d636002 | $ 67,500.00 | Trimarc |
| Truck | 2008 | Peterbuilt | 1xpxd49x38d739232 | $ 72,000.00 | Trimarc |

B6D (Official Form 6D) (12/07)

In re  Red Eagle Oil, Inc                                    Case No.  11-20857
                              Debtor                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Ann Dicken<br>2437 Knadler Street<br>Laramie, WY 82072 | | | Security Agreement<br>Real Property located at 301 Butte Street, Buffalo, Wyoming (Bulk Plant)<br><br>VALUE: 500,000.00 est. | | | | 128,000.00 | 0.00 |
| ACCOUNT NO.<br><br>Axis Capital Inc<br>308 North Locust Street<br>Grand Island, NE | | | 07/01/2011<br>Security Agreement<br>Security Interest in 2008 Troxell Trailer VIN#IT9TS40238R719714<br><br>VALUE: 50,000.00 est | | | | 70,486.00 | 0.00 |
| ACCOUNT NO.  CML-2080-A<br><br>Celtic Leasing Corp.<br>4 Park Plaza, #300<br>Irvine, CA 92614 | | | 11/09/2006<br>Security Agreement<br>Security interest in Rolling Stock (See Attachment A)<br><br>VALUE: 162,000.00 est. | | | | 73,836.00 | 0.00 |
| ACCOUNT NO.<br><br>Exxon Mobil Oil Corporation<br>3225 Gallows Road, Room 3D0206<br>Fairfax, VA 22037-0001 | | | Security Agreement<br>Secured by various Rolling Stock<br>(See Attachment A)<br><br>VALUE: 2,170,746.00 est | | | | 1,128,360.53 | 0.00 |

<u>3</u>     continuation sheets
         attached

Subtotal ➢
(Total of this page)

Total ➢
(Use only on last page)

| | |
|---|---|
| $ 1,400,682.53 | $          0.00 |
| $ | $ |

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  Red Eagle Oil, Inc _____,  Case No.  11-20857
                          Debtor                                        (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Financial Pacific Leasing, LLC<br>3455 S 344th Way, #300<br>Federal Way, WA 98001 | | | 06/27/2011<br>Security Agreement<br>Security Interest in 2008 Troxell Trailer, Model #130BBL<br><br>VALUE: 56,914.00 est. | | | | 82,798.00 | 0.00 |
| ACCOUNT NO.<br><br>Gordons Oil, Inc.<br>901 10th Street<br>Cody, WY 82414 | | | 06/10/2007<br>Mortgage<br>Secured by real property located at 26 Road 2AB/2000 SqFt Metal Shop (.79 acres)<br><br>VALUE: 165,000.00 est. | | | | 34,963.88 | 0.00 |
| ACCOUNT NO.  A04212005<br><br>Jules & Associates, Inc<br>515 South Figueroa Street<br>#1950<br>Los Angeles, CA 90071 | | | 08/23/2005<br>Security Agreement<br>Security interest in Rolling Stock (See Attachment A); Security in Phone Equipment<br><br>VALUE: 216,000.00 est | | | | unknown | 0.00 |
| ACCOUNT NO.  701675577/701675712<br><br>Pecten Funding<br>JP Morgan Chase<br>PO Box 2558<br>Houston, TX 77252-8059 | | | Mortgage<br>Secured by real property at 221 Yellowstone Ave (C-Store/Car Wash/Liquor Store) and 1201 17th Street (C-store)<br><br>VALUE: 2,150,000.00 est | | | | 1,347,821.57 | 0.00 |

Sheet no.  1 of  3 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ▸
(Total of this page)

$  1,465,583.45 | $        0.00

Total ▸
(Use only on last page)

$ | $

(Report also on Summary of Schedules)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  Red Eagle Oil, Inc _____ ,     Case No.  **11-20857**
                              Debtor                                (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  various<br><br>Pinnacle Bank<br>1702 17th Street<br>Cody, WY 82414 | | | **Mortgage<br>Secured by real property located at**<br>- 53 Rd 2AB<br>- 1503 Sheridan<br>- 1501 Bleistein<br>- 26 Rd 2AB<br>and inventory<br><br>**VALUE: 2,765,000.00 est** | | | | 2,007,762.82 | 0.00 |
| ACCOUNT NO.<br><br>TCF Equipment Finance<br>2118 East Big Beaver Road, #B<br>Troy, MI 48083 | | | **Security Agreement<br>Security interest in Rolling Stock<br>(See Attachment A)**<br><br>**VALUE: 63,000.00 est.** | | | | 25,000.00 | 0.00 |
| ACCOUNT NO.  MLA-1320<br><br>Trimarc (Wells Fargo Equipment Finance)<br>935 Riverside Ave, #19<br>Paso Robles, CA 93446 | | | 12/18/2006<br>**Security Agreement<br>Security interest in Rolling Stock<br>(See Attachment A)**<br><br>**VALUE: 1,669,500.00 est** | | | X | 455,000.00 | 0.00 |
| ACCOUNT NO.  1336126<br><br>U.S. Bancorp (Manifest Funding Services)<br>1450 Channel Parkway<br>Marshall, MN 56258 | | | 07/14/2010<br>**Security Agreement<br>Security Interest in Pump Equipment and POS System**<br><br>**VALUE: 150,000.00 est** | | | | unknown | 0.00 |

Sheet no. 2 of 3 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ⤳
(Total of this page)

Total ⤳
(Use only on last page)

| $  2,487,762.82 | $              0.00 |
|---|---|
| $ | $ |

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re   **Red Eagle Oil, Inc** _____,   Case No.   **11-20857** _____
                            Debtor                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Yahoozes, Inc.<br>2307 Larkspur Court<br>Cody, WY 82414 | | | 12/01/2004<br>**Security Agreement**<br>**Secured by real property at 1716 Beck Ave, Cody, Wyoming**<br><br>VALUE: 265,000.00 est. | | | | 125,922.90 | 0.00 |

Sheet no. 3 of 3 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ➢
(Total of this page)

Total ➢
(Use only on last page)

| | |
|---|---|
| $  125,922.90 | $  0.00 |
| $  5,479,951.70 | $  0.00 |

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07)

In re   **Red Eagle Oil, Inc** _____      Case No. **11-20857** _____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐　　Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A-1 Septic<br>250 Burma Road<br>Riverton, WY 82501 | | | Incurred 2011<br>Vendor - services/supplies | | | | 138.20 |
| ACCOUNT NO.<br><br>AFLAC<br>World Wide Headquarters<br>1932 Wynnton Road<br>Columbus, GA 31993-0797 | | | Incurred 2011<br>Vendor-Services | | | | unknown |
| ACCOUNT NO.<br><br>Aire Master of Eastern Wyoming<br>443 S Kimball<br>Casper, WY 82601 | | | Incurred 2011<br>Vendor - services/supplies | | | | 38.04 |
| ACCOUNT NO.<br><br>Alena D. Brendle<br>PO Box 752<br>1154 Cortez<br>Ralston, WY 82440 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Alsco/American Linen<br>3200 Prospector Drive<br>Casper, WY 82604 | | | Incurred 2011<br>Vendor - services/supplies | | | | 873.00 |

<u>52</u>　Continuation sheets attached

Subtotal ➢　$　　1,049.24

Total ➢　$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Red Eagle Oil, Inc

                        Debtor

Case No. 11-20857

                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Amanda D. Griffin<br>639 East Adams, #15<br>Powell, WY 82435 | | | Payroll | | | | **unknown** |
| ACCOUNT NO.<br><br>Amber K. Stewart<br>68 Poppy Street<br>Casper, WY 82604 | | | Payroll | | | | **unknown** |
| ACCOUNT NO.<br><br>Amcon Distributing Co.<br>PO Box 2243<br>Rapid City, SD 57709 | | | Incurred 2011<br>Vendor - services/supplies | | | | **90,072.94** |
| ACCOUNT NO.<br><br>American Linen/ALSCO<br>PO Box 30496<br>Billings, MT 59107-0496 | | | Incurred 2011<br>Vendor - services/supplies | | | | **370.51** |
| ACCOUNT NO.<br><br>American Welding & Gas, Inc.<br>PO Box 30118<br>Billings, MT 59107 | | | Incurred 2011<br>Vendor - services/supplies | | | | **42.56** |

Sheet no. 1 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $ **90,486.01**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Red Eagle Oil, Inc _____    Case No. 11-20857 _____
                          Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 174.30 |
| Amerigas<br>5140 W Yellowstone Hwy<br>Casper, WY 82604 | | | Incurred 2011<br>Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 354.68 |
| Amerigas-Riverton<br>933 West Main Street<br>Riverton, WY 82501 | | | Incurred 2011<br>Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 49,702.59 |
| Ameriquest<br>PO Box 828997<br>Philadelphia, PA 19182 | | | Incurred 2011<br>Vendor - services | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| April M. Root<br>150 Red Hills<br>Buffalo, WY 82834 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Arthur G. Everett<br>PO Box  234<br>Fort Buford Campground<br>Trenton, ND 58853 | | | Payroll | | | | |

Sheet no.  2  of  52  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➢  $      50,231.57

Total   ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Red Eagle Oil, Inc                                            Case No.  11-20857
                                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | unknown |
| Ashley A. Foster 635 1/2 Park Street Sheridan, WY 82801 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Association Benefit Program/PMA Gerald L.  Lukton Company, Inc. 2696 S Colorado Blvd, #450 Denver, CO 80222 | | | Incurred 2011 Vendor-Services | | | | |
| ACCOUNT NO. | | | | | | | 853.04 |
| AT&T Mobility PO Box 6463 Carol Stream, IL 60197-6463 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 31.98 |
| B&T Fire Extinguishers, Inc PO box 993 Lander, WY 82520 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Barbara I. Gitchel 1020 Sherry Drve Riverton, WY 82501 | | | Payroll | | | | |

Sheet no.  3 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤    $    885.02

Total    ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Red Eagle Oil, Inc__                                    Case No. __11-20857__
                        **Debtor**                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | **unknown** |
| **Benjamin H.Quarrels** 1905 16th Street Cody, WY 82414 | | | **Payroll** | | | | |
| ACCOUNT NO. | | | | | | | **53,447.92** |
| **Big D Oil Co** PO Box 1378 Rapid City, SD 57709 | | | **Incurred 2011 Vendor - supplies/services** | | | | |
| ACCOUNT NO. | | | | | | | **22,143.22** |
| **Big Horn Tire** 196 Hwy 16 East Buffalo, WY 82834 | | | **Incurred 2011 Vendor - supplies/services** | | | | |
| ACCOUNT NO. | | | | | | | **unknown** |
| **Billie J. Langston** 48 N Heart Mountain Street Byron, WY 82412 | | | **Payroll** | | | | |
| ACCOUNT NO. | | | | | | | **704.38** |
| **Black Hills Stage Lines, Inc** 720 E Norfolk Ave Norfolk, NE 68701 | | | **Incurred 2011 Vendor - Supplies/services** | | | | |

Sheet no. _4_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $  **76,295.52**

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Red Eagle Oil, Inc**
_____
Debtor

Case No. **11-20857**
_____
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Bloedorn Lumber<br>PO Box 313<br>Riverton, WY 2501 | | | Incurred 2011<br>Vendor - services/supplies | | | | 11,888.76 |
| ACCOUNT NO.<br><br>Bloedorn Lumber-Riverton<br>1202 North Federal<br>PO Box 313<br>Riverton, WY 82501 | | | Incurred 2011<br>Vendor-Supplies | | | | unknown |
| ACCOUNT NO.<br><br>Bobbie Hinze<br>902 37th Street<br>Cody, WY 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Boone's Machine Shop<br>341 24th Street<br>Cody, WY 82414 | | | Incurred 2011<br>Vendor - services/supplies | | | | 188.86 |
| ACCOUNT NO.<br><br>Boyds Coffee<br>19730 NE Sandy Blvd<br>Portland, OR 97230 | | | Incurred 2011<br>Vendor - services/supplies | | | | 3,234.34 |

Sheet no. _5_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 15,311.96

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Red Eagle Oil, Inc**

Debtor

Case No. **11-20857**

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Brad A. Hinze <br> 813 Shadow Street <br> Cody, WY 82414 | | | Payroll | | | | **unknown** |
| ACCOUNT NO. <br><br> Brad Hinze <br> 813 Shadow Street <br> Cody, WY 82414 | | | Incurred 1992/1993 Shareholder loans | | | | **15,500.00** |
| ACCOUNT NO. <br><br> Brandon S. Haviland <br> 906 Hillside Ave <br> Riverton, WY 82501 | | | Payroll | | | | **unknown** |
| ACCOUNT NO. <br><br> Brian C. Godfrey <br> 1226 Mt View Drive <br> Cody, WY 82414 | | | Payroll | | | | **unknown** |
| ACCOUNT NO. <br><br> Brian D. Mathews <br> 2368 Meadowlark Court <br> Cody, WY 82414 | | | Payroll | | | | **unknown** |

Sheet no. _6_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➢   $   **15,500.00**

Total   ➢   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc _____        Case No. __11-20857_____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Bryan Hinze** <br> **907 37th Street** <br> **Cody, WY 82414** | | | Incurred 1992/1993 Shareholder loans | | | | **28,646.04** |
| ACCOUNT NO. <br><br> **Bryan Hinze** <br> **902 37th Street** <br> **Cody, WY 82414** | | | **Payroll** | | | | **unknown** |
| ACCOUNT NO. <br><br> **C&J Sayles Inc** <br> **PO Box 9430** <br> **Rapid City, SD 57709** | | | Incurred 2011 <br> Vendor - services/supplies | | | | **191.77** |
| ACCOUNT NO. <br><br> **C.Starks** <br> **PO Box 947** <br> **Riverton, WY 82501** | | | Incurred 2011 <br> Vendor - services/supplies | | | | **1,031.60** |
| ACCOUNT NO. <br><br> **Capital Premium Financing** <br> **PO Box 30293** <br> **SLC, UT 84130-0293** | | | Incurred 2011 <br> Vendor - services/supplies | | | | **779.58** |

Sheet no. _7_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  |$  **30,648.99**

Total  ➢  |$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Red Eagle Oil, Inc_____  Case No. __11-20857_____
                    Debtor                                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 750.86 |
| Carbonics & Supply, Inc. PO Box 341 Torrington, WY 82240 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Carolyn S. Cox 130 W Shoshone PO Box 201 Byron, WY 82412 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | 92.36 |
| Carquest Auto Parts PO Box 503589 St. Louis, MO 63150 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Cassidy J. Quarterman 782 Marion Court, #3 Sheridan, WY 82801 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | 23,989.14 |
| Caterpillar Access Account Corporation PO Box 84006 Columbus, GA 31908-4006 | | | Incurred 2011 Vendor - services/supplies | | | | |

Sheet no. _8_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 24,832.36

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Red Eagle Oil, Inc _____,    Case No. 11-20857 _____
                          Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CDW Direct, Inc<br>PO Box 75723<br>Chicago, IL 60675-5723 | | | 08/16/2010<br><br>Vendor - services | | | | 615.51 |
| ACCOUNT NO.<br><br>Charles D. Mc Henry<br>340 East Loucks<br>Sheridan, WY 82801 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>CHS Inc Cenex<br>Farmers Union Oil<br>1600 Hwy 49N<br>Beulah, ND 58523 | | | Incurred 2011<br>Vendor - services | | | | 1,561,723.78 |
| ACCOUNT NO.<br><br>City of Buffalo<br>46 North Main<br>Buffalo, WY 82834 | | | Incurred 2011<br>Vendor - services/supplies | | | | 112.00 |
| ACCOUNT NO.<br><br>City of Cody<br>1338 Rumsey Ave<br>Cody, WY 82414 | | | Incurred 2011<br>Vendor - services/supplies | | | | 1,895.51 |

Sheet no. _9_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $  **1,564,346.80**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Red Eagle Oil, Inc**                                    Case No. __11-20857__
                                    Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **City of Douglas** <br> **PO Box 1030** <br> **Douglas, WY 82633** | | | **Incurred 2011** <br> **Vendor - services/supplies** | | | | **84.41** |
| ACCOUNT NO. <br><br> **City of Powell** <br> **PO BOx 1008** <br> **Powell, WY 82435-1008** | | | **Incurred 2011** <br> **Vendor - services/supplies** | | | | **598.91** |
| ACCOUNT NO.   **40046195/4004114** <br><br> **CN Funding, LLC** <br> **PO Box 2149** <br> **Gig Harbor, WA 98335** | | | **02/01/2009** <br><br> **Guarantor on lease with HR** <br> **Restaurants, LC** | | | | **unknown** |
| ACCOUNT NO. <br><br> **Coca-Cola Bottling** <br> **1000 West T** <br> **Los Angeles, CA  90074-3158** | | | **Incurred 2011** <br> **Vendor - services/supplies** | | | | **unknown** |
| ACCOUNT NO. <br><br> **Cold Front Distribution** <br> **5151 Banncock Street** <br> **Denver, CO 80216** | | | **Incurred 2011** <br> **Vendor - services/supplies** | | | | **478.00** |

Sheet no. _10_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ⟋   $          **1,161.32**

Total   ⟍   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Red Eagle Oil, Inc _____   Case No. 11-20857 _____
Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  | **unknown** |
| Cole E. Rosalez 572 High Street Buffalo, WY 82834 |  |  | Payroll |  |  |  |  |
| ACCOUNT NO. |  |  |  |  |  |  | **unknown** |
| Colleen E. Riley PO Box 58 929 East Monroe Powell, WY 82435 |  |  | payroll |  |  |  |  |
| ACCOUNT NO. |  |  |  |  |  |  | **641.65** |
| Colorado Tape Distributors 1623 N Woodhaven Drive Franktown, Co 80116 |  |  | Incurred 2011 Vendor - services/supplies |  |  |  |  |
| ACCOUNT NO. |  |  |  |  |  |  | **101.50** |
| Computer Solutions 3167 Energy Lane Casper, WY 82604 |  |  | Incurred 2011 Vendor - services/supplies |  |  |  |  |
| ACCOUNT NO. |  |  |  |  |  |  | **44.00** |
| Comtromix 800 West Collins Drive Casper, WY 82601 |  |  | Incurred 2011 Vendor - services/supplies |  |  |  |  |

Sheet no. 11 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $   **787.15**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   __Red Eagle Oil, Inc__                                     Case No. __11-20857_____
                                          Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 20.97 |
| Concept's 380-A International Drive Bollingbrook, IL 60440 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 322.00 |
| Cool it Refrigeration, LLC 1620 Burlington Ave, #3 Casper, WY 82601 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 5,197.25 |
| Cooper Welding PO Box 95 Riverton, WY 82501 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 446.50 |
| Cowboy Collectibles Inc PO box 128 Hungry Horse, MT 59919 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Craig Distributing PO box 2736 Gillette, WY 82717 | | | Incurred 2011 Vendor - services/supplies | | | | |

Sheet no. _12_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $           5,986.72

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Red Eagle Oil, Inc** _____
                    Debtor

Case No. _11-20857_ _____
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Crystal Ice PO Box 875 Wheatland, WY 82201 | | | Incurred 2011 Vendor - services/supplies | | | | 68.25 |
| ACCOUNT NO. Curtis Godfrey PO Box 454 Cody,W Y 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO. Custom Delivery Service 1905 17th Street Cody, WY 82414 | | | Incurred 2011 Vendor - services/supplies | | | | 362.26 |
| ACCOUNT NO. DAH-SAH PO Box 2468 Cody, WY 82414 | | | 11/01/2010 Shareholder loans | | | | 109,964.93 |
| ACCOUNT NO. Dale A. Hinze 80 Casper Drive Cody, WY 82414 | | | Payroll | | | | unknown |

Sheet no. _13_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  |$    110,395.44

Total  ➤  |$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc                                         Case No. 11-20857
                          Debtor                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Dale and Judy Hinze <br> 80 Casper Drive <br> Cody, WY 82414 | | | Incurred 2008/2009  Shareholder loans | | | | 110,230.00 |
| ACCOUNT NO. <br><br> Dale Hinze <br> 80 Casper Drive <br> Cody, WY 82414 | | | Incurred 2011 <br> Out-of-Pocket business expenses | | | | 9,499.87 |
| ACCOUNT NO. <br><br> Debra E.P. Franklin <br> PO Box 142 <br> Cody, WY 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO. <br><br> Decker Auto Glass/Wesglass Inc <br> PO Box 2368 <br> Casper, WY 82602 | | | Incurred 2011 <br> Vendor - services/supplies | | | | 599.95 |
| ACCOUNT NO. <br><br> Dee Anne Brockie <br> PO Box 211 <br> 359 Ethete <br> Saint Stephens, WY 82524 | | | Payroll | | | | unknown |

Sheet no. 14 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $   120,329.82

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc                                      Case No. **11-20857**
_____                        _____
                        **Debtor**                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Delee E. Fitzgerald <br> 123 West E Street, #1286 <br> Casper, WY 82601 | | | Payroll | | | | **unknown** |
| ACCOUNT NO. <br><br> Destiney R. Martinez <br> 188 Columbine #4 <br> Casper, WY 82604 | | | Payroll | | | | **unknown** |
| ACCOUNT NO. <br><br> Dewayne R. Wollschlager <br> 72 Airport Road <br> Buffalo, WY 82834 | | | Payroll | | | | **unknown** |
| ACCOUNT NO. <br><br> Dex Media West <br> PO Box 79167 <br> Phoenix, AZ 85062-9167 | | | Incurred 2011 <br> Vendor - services/supplies | | | | **4.41** |
| ACCOUNT NO. <br><br> Diana L. Barcheers <br> 831 E. Monroe, #10 <br> Riverton, WY 82501 | | | Payroll | | | | **unknown** |

Sheet no. _15_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  |$         **4.41**

Total  ➢  |$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Red Eagle Oil, Inc**                                    Case No. **11-20857**
                                         Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | unknown |
| Doris A. Marksbury 1237 Rumsey Ave Cody, WY 82414 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | 870.82 |
| Dultmeier Sales LLC PO Box 45565 Omaha, NE 68145 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Dwayne P. Mirabal 910 East Jackson Riverton, WY 82501 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | 597.00 |
| E&E Heating & AC 5 South Drive Sheridan, WY 82801 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 3,485.47 |
| E.A. Sween 16101 West 78th Street Eden Prairie, MN 55344 | | | Incurred 2011 Vendor - services/supplies | | | | |

Sheet no. _16_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ⬈ $           4,953.29

Total ⬈ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc _____     Case No. _11-20857_____
                                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Eagle of Cody Printing** PO Box 522 Cody, WY 82414 | | | Incurred 2011 Vendor - services/supplies | | | | 501.28 |
| ACCOUNT NO. **Eagle Uniform Supply** 494 Main Street Lander, WY 82520 | | | Incurred 2011 Vendor - services/supplies | | | | 453.87 |
| ACCOUNT NO. **Energy West** PO Box 970 Cody, WY 82414 | | | Incurred 2011 Vendor - services/supplies | | | | 50.65 |
| ACCOUNT NO. **Equifax Information SVCS** PO Box 105835 Atlanta, GA 30348 | | | Incurred 2011 Vendor - services/supplies | | | | 100.00 |
| ACCOUNT NO. **Equitable Oil Purchasing** PO Box 2360 Casper, WY 82602 | | | Incurred 2011 Vendor - services/supplies | | | | 147,738.04 |

Sheet no. _17_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $      148,843.84

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Red Eagle Oil, Inc**                                          Case No. **11-20857**
                        Debtor                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | **unknown** |
| Erik I. Nielson PO box 415 659 Southfork Road Cody, WY 82414 | | | **Payroll** | | | | |
| ACCOUNT NO. | | | | | | | **unknown** |
| Ernest W. Miller 2805 Lincoln Ave Cody, WY 82414 | | | **Payroll** | | | | |
| ACCOUNT NO. | | | | | | | **652,312.68** |
| Frontier Oil & Refining Dpet. 566 Denver, CO 80271-0566 | | | **Incurred 2011 Vendor - services/supplies** | | | | |
| ACCOUNT NO. | | | | | | | **1,275.70** |
| Garland Light & Power Co. 755 Highway 14 Powell, WY 82435 | | | **Incurred 2011 Vendor - services/supplies** | | | | |
| ACCOUNT NO. | | | | | | | **116.13** |
| Gilbarco, Inc. 12249 Collections Center Drive Chicago, IL 60693 | | | **Incurred 2011 Vendor - services/supplies** | | | | |

Sheet no. 18 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    **653,704.51**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc _____     Case No. 11-20857 _____

Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Gordon J. Smith <br> 2208 Sheridan Ave., 6 <br> Cody, WY 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO. <br> Grizzly Maintenance Service <br> PO Box 368 <br> Casper, WY 82602 | | | Incurred 2011 <br> Vendor - services/supplies | | | | 6,826.33 |
| ACCOUNT NO. <br> Heather A. Harada <br> 1575 East Monroe, #43 <br> Riverton, WY 82501 | | | Payroll | | | | unknown |
| ACCOUNT NO. <br> Ice House <br> 671 Lincoln <br> Lander, WY 82520 | | | Incurred 2011 <br> Vendor - services/supplies | | | | unknown |
| ACCOUNT NO. <br> Indian Ice <br> PO Box 907 <br> Casper, WY 82602 | | | Incurred 2011 <br> Vendor - services/supplies | | | | 531.30 |

Sheet no. 19 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $          7,357.63

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Red Eagle Oil, Inc _____        Case No. **11-20857**_____
                            Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Interstate Batteries<br>1919 Lampman Drive, #A<br>Billings, MT 59101 | | | Incurred 2011<br>Vendor - services/supplies | | | | 214.14 |
| ACCOUNT NO.<br><br>Interstate Brands/Sweethe<br>Dept. 1883<br>Denver, CO 80291-1883 | | | Incurred 2011<br>Vendor - services/supplies | | | | 206.44 |
| ACCOUNT NO.<br><br>Interstate Power Systems, Inc<br>NW 7244<br>OB 1450<br>Minneapolis, MN 55485-7244 | | | Incurred 2011<br>Vendor - services/supplies | | | | 2,700.22 |
| ACCOUNT NO.<br><br>I-State Truck Center<br>NW 7246<br>PO Box 1450<br>Minneapolis, MN 55485-7246 | | | Incurred 2011<br>Vendor - services/supplies | | | | 24,654.32 |
| ACCOUNT NO.<br><br>J.H. Kaspar Oil Company<br>PO Box 448<br>Rawlins, WY 82301 | | | Incurred 2011<br>Vendor - services/supplies | | | | 4,847.69 |

Sheet no. 20 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    $    **32,622.81**

Total    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc _____     Case No. _11-20857_____
                        **Debtor**                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | unknown |
| James L. Causey PO Box 233 Cody, Wy 82414 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| James P. Zezas PO Box 516 400 Middle Fork Road Buffalo, WY 82834 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Janice M. Wade 340 E Loucks Sheridan, WY 82801 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Jason L. Canfield 854 E Burhitt Street Sheridan, WY 82801 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Jason M. Quillinan 147 N Monkey Road Glenrock, WY 82637 | | | Payroll | | | | |

Sheet no. _21_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $          0.00

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc                          Case No. 11-20857
                        Debtor                                     (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jean A. Hinze<br>2213 11th Street<br>Cody, WY 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Jean R. Javert<br>555 W. Chugwater<br>PO Box 130<br>Guernsey, WY 82214 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Jefferson Partners LP<br>2100 East 26th Street<br>Minneapolis, MN 55404 | | | Incurred 2011<br>Vendor - Supplies/services | | | | 4,229.22 |
| ACCOUNT NO.<br><br>Jesica Bladecki<br>212 Indian Paintbrush Street, #3<br>Casper, WY 82604 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Jesse E. English, Jr.<br>1117 E. Freemont<br>Riverton, WY 82501 | | | Payroll | | | | unknown |

Sheet no. 22 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $      4,229.22

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Red Eagle Oil, Inc
_____
                Debtor

Case No. 11-20857
_____
            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jessica Blakeley<br>PO Box 764<br>Guernsey, WY 82214 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Joanna L. Mannarino<br>PO Box 2648<br>Mills, WY 82644 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Jon W. Nugent<br>PO Box 1951<br>Cody, WY 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Jordan T. Butler<br>PO Box 454<br>Cody, WY 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Joshua A. Moore<br>#700 West Gatchull<br>Buffalo, WY 82834 | | | Payroll | | | | unknown |

Sheet no. 23 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims



Subtotal  ➤  $         0.00

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc_____        Case No. 11-20857_____
                        Debtor                                   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Joshua L. Gass<br>601 E. Parmelee, #11<br>Buffalo, WY 82834 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Jospeh W. Hunnicutt<br>1421 Beck Ave<br>Cody, WY 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Judith A. Hinze<br>80 Casper Drive<br>Cody, WY 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Judith L. Proo<br>92 Blackfoot Ave<br>Riverton, WY 82501 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Juli D. Hinze<br>813 Shadow Street<br>Cody,WY 82414 | | | Payroll | | | | unknown |

Sheet no. 24 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        0.00

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc                                      Case No. 11-20857
                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | unknown |
| Julie Aden PO Box 1052 Cody, WY 82414 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Justin M. Riel 2904 East Ave Cody, WY 82414 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Karen Jacobskl 1744 Alger Ave Cody, WY 82414 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Karole L. Anshutz 2113 23rd Street Cody, WY 82414 | | | payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Katherine E. Carey PO Box 260 Buffalo, WY 82834 | | | Payroll | | | | |

Sheet no. 25 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ |$          0.00|

Total ➤ |$          |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc                                     Case No. 11-20857
                    Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Katie L. Burden <br> 608 Greet Street <br> Riverton WY 82501 | | | Payroll | | | | unknown |
| ACCOUNT NO. <br><br> Kelsey L. Colyar <br> 10 Scenic View Drive <br> Cody, WY 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO. <br><br> Kelsey R. Weinkauf <br> 200 Leiter Ave <br> Lingle, WY 82223 | | | Payroll | | | | unknown |
| ACCOUNT NO. <br><br> Kendra J. Chadwick <br> PO Box 24 <br> Fort Laramie, WY 82212 | | | Payroll | | | | unknown |
| ACCOUNT NO. <br><br> Kenneth E Briggs <br> 450 Road 1 A-B <br> Powell, WY 82435 | | | Payroll | | | | unknown |

Sheet no. 26 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                     0.00

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc
_____
                            Debtor

Case No.  11-20857
_____
                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Kenneth E. Welker<br>1110 Surrey Street<br>Casper, WY 82609 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Kersten Trailer<br>1790 License Street<br>Casper, WY 82601 | | | Incurred 2011<br>Vendor - services/supplies | | | | 259.04 |
| ACCOUNT NO.<br><br>Kevin J. Monnin<br>2338 Carter Ave<br>Cody, WY 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Kimberly A. Reyes<br>1231 1/2 Wyoming Ave<br>Cody, WY 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Kneco Security & Technology<br>3416 First Ave North<br>Billings, MT 59101 | | | Incurred 2011<br>Vendor - services/supplies | | | | 168.00 |

Sheet no.  27  of  52  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤   $           427.04

Total    ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc
_____
                    Debtor

Case No. 11-20857
_____
          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Korn King Gourmet Popcorn <br> 1501 2nd Ave <br> Scottsbluff, NE 69361 | | | Incurred 2011 <br> Vendor - services/supplies | | | | 66.70 |
| ACCOUNT NO. <br><br> Kyle C. Wollschlager <br> 72 Airport Road <br> Buffalo, WY 82834 | | | Payroll | | | | unknown |
| ACCOUNT NO. <br><br> Laurie L. DeGroen <br> 152 W. Whalen <br> Guernsey, WY 82214 | | | Payroll | | | | unknown |
| ACCOUNT NO. <br><br> Lindsey R. Fish <br> 551 Andrea Lane #3 <br> Casper, WY 82604 | | | Payroll | | | | unknown |
| ACCOUNT NO. <br><br> Lipco <br> PO Box 168 <br> Kirbyville, MO 65679 | | | Incurred 2011 <br> Vendor - services/supplies | | | | 685.47 |

Sheet no. 28 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤   $          752.17

Total    ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc                                          Case No. 11-20857
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | unknown |
| Lisa L. Dahmen 1219 1/2 Park Street Riverton, WY 82501 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Lorie A. Kunz 197 Diamond Basin Road Cody, WY 82414 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | 269.35 |
| LSE, Inc. 3750 Briarwood Circle Idaho Falls, ID 83404 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 594.10 |
| M&J Distributing Inc PO Box 785 Watertown, SD 57201-0785 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Marilyn Applegate 2607 Ina Ave Cody, WY 82414 | | | Payroll | | | | |

Sheet no. 29 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤   $            863.45

Total    ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Red Eagle Oil, Inc__                          Case No. __11-20857__
                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mark D. Hagen<br>PO Box 335<br>Burley, ID 83318 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Marvin L. Christensen<br>2975 Hervington Drive<br>Casper, WY 82604 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Mathenson-Linweld<br>PO Box 845502<br>Dallas, TX 75284-5502 | | | Incurred 2011<br>Vendor - services/supplies | | | | unknown |
| ACCOUNT NO.<br><br>McJunkin Red Man Corp<br>PO Box 676316<br>Dallas, TX 75267 | | | Incurred 2011<br>Vendor - services/supplies | | | | 439.74 |
| ACCOUNT NO.<br><br>Megan C. Shamji<br>2019 Quail Court<br>Sheridan, WY 82801 | | | Payroll | | | | unknown |

Sheet no. _30_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $    439.74

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Red Eagle Oil, Inc**_____    Case No. **11-20857**_____
                    **Debtor**                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 545.56 |
| Metz Beverage Co. Inc PO Box 828 Sheridan, WY 82801 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Michael C. Kincy 308 Roberts Street Cody, WY 82414 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Michael D. Lucero O' WYO N. Fed Riverton, WY 82501 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Michael H. Walock 2400 W. 39th Ave Casper, WY 82604 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Michelle R. Hawkins 1995 Boysen Casper, WY 82604 | | | Payroll | | | | |

Sheet no. _31_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                        Subtotal ➤  $         545.56

                                        Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc                                    Case No.  11-20857
                              Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Mickey R. Lucero** <br> **188 Columbine Box 4** <br> **Casper, WY 82604** | | | **Payroll** | | | | **unknown** |
| ACCOUNT NO. <br><br> **Mikelle L. Wall** <br> **1416 Burlington** <br> **Casper, WY 82601** | | | **Payroll** | | | | **unknown** |
| ACCOUNT NO. <br><br> **Misty M. Breeding** <br> **2299 Cottonwood Dr** <br> **Riverton, WY 82501** | | | **Payroll** | | | | **unknown** |
| ACCOUNT NO. <br><br> **Montana-Dakota Utilities** <br> **PO Box 5600** <br> **Bismark, ND 58506-5600** | | | **Incurred 2011** <br> **Vendor - services/supplies** | | | | **31.43** |
| ACCOUNT NO. <br><br> **Natalie R. Ridge** <br> **2167 N Main Street, #15** <br> **Sheridan, WY 82801** | | | **Payroll** | | | | **unknown** |

Sheet no. 32 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $ **31.43**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Red Eagle Oil, Inc**
_____
                                    Debtor

Case No. <u>11-20857</u>
_____
                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Nathan Henderson** <br>**1021 S Washington** <br>**Casper, WY 82601** | | | **Payroll** | | | | **unknown** |
| ACCOUNT NO. <br><br> **Norco Inc** <br>**PO Box 15299** <br>**Boise, ID 83715** | | | **Incurred 2011** <br>**Vendor - services/supplies** | | | | **35.07** |
| ACCOUNT NO. <br><br> **NW Fuel Systems Billing** <br>**PO Box 94** <br>**Kalispell, MT 59901** | | | **Incurred 2011** <br>**Vendor - services/supplies** | | | | **587.83** |
| ACCOUNT NO. <br><br> **Outside Networks** <br>**2551 Eltham Ave** <br>**Norfolk, VA 23513** | | | **Incurred 2011** <br>**Vendor - services/supplies** | | | | **6,307.60** |
| ACCOUNT NO. <br><br> **Overland Petroleum/DATS Trucking** <br>**321 N. Old Hwy 91** <br>**Hurrican, UT 84737** | | | **Incurred 2011** <br>**Vendor - services/supplies** | | | | **1,393,597.42** |

Sheet no. <u>33</u> of <u>52</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  |$  **1,400,527.92**

Total  ➤  |$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   __Red Eagle Oil, Inc_____          Case No. __11-20857_____
                              Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 480.06 |
| **Park County Glass** **PO Box 1238** **Cody, WY 82414** | | | Incurred 2011 Vendor - Services/Supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| **Patricia J. Vega** **147 S. Dakota Street** **PO Box 123** **Guernsey, WY 82214** | | | **Payroll** | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| **Paul Gallagher** **354 Lane 7** **Powell, WY 82435** | | | **Payroll** | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| **Paul M. Ferro** **438 Sunlight Drive** **Powell, WY 82435** | | | **Payroll** | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| **Perry J. Sizemore** **3002 E. Sheridan Ave** **Cody, WY 82414** | | | **Payroll** | | | | |

Sheet no. _34_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➣  |$          480.06

Total  ➣  |$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc _____     Case No. 11-20857 _____
                          Debtor                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 144.00 |
| Personnel Evaluation, Inc. 11138 W. Greenfield Ave Milwaukee, WI 53214-2362 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 395.82 |
| Peterbilt of Montana PO Box 2511 Billings, MT 59103 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 2,917.53 |
| Peterbilt of Wyoming 4113 W. Yellowstone Hwy Casper, WY 82604 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Philoip M. Dodd 1001 E. Main Street Riverton, WY 82501 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Platte Valley Electric PO Box 520 Torrington, WY 82240 | | | Incurred 2011 Vendor - services/supplies | | | | |

Sheet no. 35 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 3,457.35

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc                                    Case No.  11-20857
                              Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 10,032.85 |
| Polar Service Centers 1323 Taylor Place Billings, MT 59101 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 414.65 |
| Precision Outdoor Power 614 West Main Street Riverton, WY 82501 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 460.44 |
| Qwest PO Box 29040 Phoenix, AZ 85038-9040 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 120.00 |
| R&A Safety Training 162 W North Street Powell, WY 82435 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Red Eagle Food Stores PO Box 2468 Cody, WY 82414 | | | Incurred 2011 Vendor - services/supplies | | | | |

Sheet no.  36  of  52  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $          11,027.94

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __Red Eagle Oil, Inc__                    Case No. __11-20857__
                    Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Reser's Fine Foods, Inc.<br>PO Box 6000<br>San Francisco, CA 94160 | | | Incurred 2011<br>Vendor - services/supplies | | | | 93.12 |
| ACCOUNT NO.<br><br>Rimrock Tire<br>2603 Bighorn Ave<br>PO Box 128<br>Cody, WY 82414 | | | Incurred 2011<br>Vendor - services/supplies | | | | 12,412.39 |
| ACCOUNT NO.<br><br>Riverton Ranger, Inc<br>PO Box 993<br>Riverton, WY 82501 | | | Incurred 2011<br>Vendor - services/supplies | | | | 231.60 |
| ACCOUNT NO.<br><br>Robert L. Carey<br>PO Box 260<br>Buffalo, WY 82834 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Rocky Mountain Power<br>1033 NE 6th Ave<br>Portland, OR 97256-0001 | | | Incurred 2011<br>Vendor - services/supplies | | | | 114.77 |

Sheet no. _37_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷ $    12,851.88

Total ▷ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Red Eagle Oil, Inc**
                    Debtor

Case No. 11-20857
                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Rocky Mountain Snacks <br> 213 S House Ave <br> Cheyenne, WY 82007 | | | Incurred 2011 <br> Vendor - services/supplies | | | | 1,559.47 |
| ACCOUNT NO. <br><br> Rosemarie Hofer <br> PO Box 396 <br> Guernsey, WY 82214 | | | Payroll | | | | unknown |
| ACCOUNT NO. <br><br> S&P Brake Supply <br> PO Box 30296 <br> Billings, MT 59107 | | | Incurred 2011 <br> Vendor - services/supplies | | | | 78,000.00 |
| ACCOUNT NO. <br><br> Salem Minerals <br> PO Drawer 1 <br> 611 Water Street <br> Silver Plume, CO 80476-0059 | | | Incurred 2011 <br> Vendor - services/supplies | | | | unknown |
| ACCOUNT NO. <br><br> Sapp Brothers <br> 12500 I 80 Service Road <br> Cheyenne, WY 82009 | | | Incurred 2011 <br> Vendor - services/supplies | | | | 84,994.77 |

Sheet no. 38 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $    164,554.24

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc                                    Case No.  11-20857
                              Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,624,045.82 |
| SB Fuels of Wyoming 12500 I 80 Service Road Cheyenne, WY 82009 | | | Incurred 2010/2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Scott A. Hinze 2213 11th Street Cody, WY 82414 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | 42,000.00 |
| Scott Hinze 2213 11th Street Cody, WY 82414 | | | 12/01/2005 Shareholder loan | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Serina L. Petty 2650 Sunset Blvd Bar Nunn, WY 82601 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | 328.87 |
| Service Plumbing and Heating 201 Webbwood Road Riverton, WY 82501 | | | Incurred 2011 Vendor - services/supplies | | | | |

Sheet no.  39 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        1,666,374.69

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc _____          Case No. __11-20857_____
                              **Debtor**                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Shawn L. Cox<br>50 West 2nd Street Lot 5<br>Lovell, WY 82431** | | | **Payroll** | | | | **unknown** |
| ACCOUNT NO.<br><br>**Shawn M. Dudgeon<br>1921 Beck Ave.<br>Cody, WY 82414** | | | **Payroll** | | | | **unknown** |
| ACCOUNT NO.<br><br>**Sheldon G. Helsley<br>PO Box 122<br>Gillette, WY 82717** | | | **Payroll** | | | | **unknown** |
| ACCOUNT NO.<br><br>**Shoshone Distributing<br>Box 8<br>Cody, WY 82414** | | | **Incurred 2011<br>Vendor - services/supplies** | | | | **579.00** |
| ACCOUNT NO.<br><br>**Slafter Oil<br>PO Box 950<br>Scottsbluff, NE 69363-0950** | | | **Incurred 2011<br>Vendor - services/supplies** | | | | **11,627.18** |

Sheet no. _40_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  |$  **12,206.18**

Total  ➤  |$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Red Eagle Oil, Inc** _____
Debtor

Case No. **11-20857** _____
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Source Gas** <br> **PO Box 660474** <br> **Dallas, TX 75266-0474** | | | **Incurred 2011** <br> **Vendor - services/supplies** | | | | **1,040.79** |
| ACCOUNT NO. <br> **Stanley Sanitation** <br> **PO Box 343** <br> **Story, WY 82842** | | | **Incurred 2011** <br> **Vendor - Supplies/services** | | | | **1,840.00** |
| ACCOUNT NO. <br> **Stephen B. Welker** <br> **PO box 1383** <br> **1079 Siera Vista** <br> **Evansville, WY 82636** | | | **Payroll** | | | | **unknown** |
| ACCOUNT NO. <br> **Steve F. Rankin** <br> **2001 Ln 13H** <br> **Powell, WY 82435** | | | **Payroll** | | | | **unknown** |
| ACCOUNT NO. <br> **Steven R. Wascher** <br> **1743 Rumsey Ave** <br> **Cody, WY 82414** | | | **Payroll** | | | | **unknown** |

Sheet no. _41_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $   **2,880.79**

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc                                      Case No.  11-20857
                          Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 184.00 |
| Stoval Beverage 675 S Walnut Casper, WY 82601 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Suncor Gordon & Rees, LLP 555 Seventeenth Street, #3400 Denver, CO 80202 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Suzanne M. Rankin 2001 Ln 13 1/2 Powell, WY 82435 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Tammy L. Hall 1511 Mydland Road, #11 Sheridan, WY 82801 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Tammy S. Webb 381 Dow Prong Road Banner, WY 82832 | | | Payroll | | | | |

Sheet no.  42 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $                184.00

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc _____
                          Debtor

Case No. 11-20857 _____
                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 461.44 |
| Tanager Beverage PO Box 2077 Cody,Wy 82414 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 220.95 |
| Tarco Industries 4572 Telephone Road, #914 Ventura, CA 9303 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Taylor J. Hoopes 106 Road 2BC Cody,WY 82414 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| TCH OP 4185 Harrison Blvd #202 Ogden, UT 84403 | | | Incurred 2011 Vendor - Supplies/services | | | | |
| ACCOUNT NO. | | | | | | | 223.54 |
| TCT dba Big Horn Wire PO Box 671 Basin, WY 82410-0671 | | | Incurred 2011 Vendor - services/supplies | | | | |

Sheet no. 43 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                905.93

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc                                           Case No. 11-20857
                          Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | unknown |
| Telvent DTN PO Box 630845 Cincinnati, OH 45263-0845 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Teresa D. Mann 1032 Marion Place Sheridan, WY 82801 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | 86.00 |
| Terminix of Wyoming PO Box 4747 Casper, WY 82604 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 111.80 |
| The Lovell Chronicle PO Box 787 Lovell, WY 82431 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 6.27 |
| The Office Exg. 33 North Main Street Buffalo, WY 82834 | | | Incurred 2011 Vendor - services/supplies | | | | |

Sheet no. 44 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤   $        204.07

Total    ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc _____          Case No. _11-20857_____
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 485.65 |
| The Office Shop 70 W Main Cowley, WY 82420 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Theron R. Shelley 433 4th Ave. South Greybull, WY 82426 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Thomas G. Hargis, Jr 920 Missourt Valley Road Riverton, WY 82501 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Thomas J. Hall 1511 Mydland Road, #11 Sheridan, WY 82801 | | | Payroll | | | | |
| ACCOUNT NO. | | | | | | | unknown |
| Thomas J. Lopez, Sr. 418 Indian Paintbrush Casper, WY 82604 | | | Payroll | | | | |

Sheet no. _45_ of _52_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 485.65

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Red Eagle Oil, Inc _____,    Case No. 11-20857 _____
                            Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Thomas L. Lamb<br>PO Bxo 2464<br>Cody, WY 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO. <br><br>Tiffany J. Nielsen<br>1601 Bighorn Ave, #D8<br>Cody, WY 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO. <br><br>Tire-Rama<br>800 West Yellowstone<br>Casper, WY 82601 | | | Incurred 2011<br>Vendor - services/supplies | | | | 1,671.36 |
| ACCOUNT NO. <br><br>Toney R. Raabe<br>2108 South Richard Street<br>Casper, WY 82601 | | | Payroll | | | | unknown |
| ACCOUNT NO. <br><br>Torrington Beverage, Inc.<br>4394 McKenna Road A<br>Torrington, WY 82240 | | | Incurred 2011<br>Vendor - services/supplies | | | | 49.55 |

Sheet no. 46 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 1,720.91

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc                                               Case No.  11-20857
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Town of Guernsey PO Box 667 Guernsey, WY 82214 | | | Incurred 2011 Vendor - services/supplies | | | | 1,581.69 |
| ACCOUNT NO.  Tractor & Equipment Co PO Box 58201 Tukwilla, WA 98138-1201 | | | Incurred 2011 Vendor - services/supplies | | | | unknown |
| ACCOUNT NO  Tracy L. Hindman 1712 Burlington Ave Casper, WY 82601 | | | Payroll | | | | unknown |
| ACCOUNT NO.  Trevor W. Stanfill 4725 Powell Hwy PO Box 2971 Cody, WY 82414 | | | Payroll | | | | unknown |
| ACCOUNT NO.  UPS Store 1108 14th Street Cody, WY 82414 | | | Incurred 2011 Vendor - services/supplies | | | | 14.69 |

Sheet no.  47 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    $    1,596.38

Total    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Red Eagle Oil, Inc                                          Case No.  11-20857
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>USA Today<br>384 W Collins<br>Casper, WY 82601 | | | Incurred 2011<br>Vendor - services/supplies | | | | 50.10 |
| ACCOUNT NO.<br><br>Wells Fargo Bank<br>1401 Sheridan Ave<br>Cody, WY 82414 | | | Incurred 2011<br>Vendor - services/supplies | | | | 99,315.46 |
| ACCOUNT NO.<br><br>Wendy S. Wehrung<br>1739 Holloway<br>Sheridan, WY 82801 | | | Payroll | | | | unknown |
| ACCOUNT NO.<br><br>Western Environmental Service<br>PO box 41030<br>Mesa, AZ 85274-1030 | | | Incurred 2011<br>Vendor - services/supplies | | | | 2,086.25 |
| ACCOUNT NO.<br><br>Western Glove Distributing<br>1113 W 4th Street<br>Laurel, MT 59044 | | | Incurred 2011<br>Vendor - services/supplies | | | | 22.80 |

Sheet no.  48  of  52  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $           101,474.61

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Red Eagle Oil, Inc _____    Case No. 11-20857 _____
                        Debtor                                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Western Truck Repair LLC 6010 W 56th Ave Arvada, CO 80002 | | | Incurred 2011 Vendor - services/supplies | | | | 491.96 |
| ACCOUNT NO. Whitaker Oil 1325 N. Cleveland Ave Loveland, CO 80537 | | | Incurred 2011 Vendor - services/supplies | | | | 18,557.31 |
| ACCOUNT NO. Wholesale Bait Co. PO Box 1056 Afton, WY 83110 | | | Incurred 2011 Vendor - services/supplies | | | | 526.55 |
| ACCOUNT NO. Wild West Munchies 546 SE 8th Street, C-12 Loveland, CO 80538 | | | Incurred 2011 Vendor - services/supplies | | | | 2,543.15 |
| ACCOUNT NO. Williams Inland Distributing PO Box 11367 Spokane, WA 99211-1367 | | | Incurred 2011 Vendor - services/supplies | | | | 1,685.73 |

Sheet no. 49 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                  23,804.70

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Red Eagle Oil, Inc_____        Case No. 11-20857_____
                              Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | unknown |
| **Wingfoot - Casper** PO box 3079 Capser, WY 82602 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 242.32 |
| **Wyoming Fire Safety** PO box 3111 Cody, WY 82414 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 79,518.01 |
| **Wyoming Machinery Company** PO Box 2335 Casper, WY 82602 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 666,405.92 |
| **Wyoming Refining** 2743 Collection Center Drive Chicago, IL 60693-2743 | | | Incurred 2011 Vendor - services/supplies | | | | |
| ACCOUNT NO. | | | | | | | 192.96 |
| **Wyoming Trading Co** PO Box 670 Mills, WY 82644 | | | Incurred 2011 Vendor - services/supplies | | | | |

Sheet no. 50 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $      746,359.21

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Red Eagle Oil, Inc**                                          Case No. **11-20857**
                              Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Wyoming Waterworks <br> PO Box 1044 <br> Cody, WY 82414 | | | Incurred 2011 <br> Vendor - services/supplies | | | | 14.48 |
| ACCOUNT NO. <br><br> Wyoming Woods LLC <br> PO Box 2291 <br> Mills, WY 82644 | | | Incurred 2011 <br> Vendor - services/supplies | | | | 112.50 |
| ACCOUNT NO. <br><br> Wyotel, Inc. <br> 38 Hassle Road <br> Rock Springs, WY 82901 | | | Incurred 2011 <br> Vendor - services/supplies | | | | 648.00 |
| ACCOUNT NO. <br><br> Yellowbook West <br> PO Box 660052 <br> Dallas, TX 75266-0052 | | | Incurred 2011 <br> Vendor - services/supplies | | | | 117.50 |
| ACCOUNT NO. <br><br> Zane C. Miles <br> 18 Hollow Creek Road <br> Sheridan, WY 82801 | | | Payroll | | | | unknown |

Sheet no. 51 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $            892.48

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Red Eagle Oil, Inc_____    Case No. 11-20857_____
                              **Debtor**                                              **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                   |  |  |  |  |  |  | 48.09 |
| Zezas Repair<br>140 W Gatchell<br>Buffalo, WY 82834 |  |  | Incurred 2011<br>Vendor - services/supplies |  |  |  |  |

Sheet no. 52 of 52 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 48.09

Total ➤ | $ | 7,115,060.10

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:  **Red Eagle Oil, Inc**
_____
Debtor

Case No.  **11-20857**
_____
(If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Broker One Real Estate** <br> 550 North Poplar <br> Casper, WY 82601-0000 | **Commercial Listing Contract** |
| **De Lage Landen Financial Services** <br> PO Box 41602 <br> Philadelphia, PA 19101-1602 | **Equipment Lease Agreement** |
| **DMV, Inc.** <br> 53 County Road 2AB <br> Cody, WY 82414 | **Commercial Lease Agreement for REFS #9 at 551 West Coulter Ave, Powell, Wyoming** |
| **Enterprise Crude Oil, LLC** <br> 210 Park Ave, Suite 1600 <br> Oklahoma City, OK 73102 | **Contract for Transportation Services** |
| **Exxon Mobil** <br> 3225 Gallow Road <br> Fairfax, VA 22037 | **Exxon/Mobil Branded Distributorship Agreement** |
| **Key Equipment Finance Inc.** <br> 1000 S McCaslin Blvd <br> Superior, CO 80027 | **Equipment Lease Agreement for GPS Equipment** |
| **Murdoch Oil** <br> P.O. Box 607 <br> Greybull, Wyoming 82426 | **Commercial Lease Agreement for Bulk Plant.** |
| **Pacific Capital Bank, NA** <br> PO Box 60607 <br> Santa Barbara, CA 93160-0607 | **Gas Dispenser Equipment Lease Agreement** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   Red Eagle Oil, Inc _____   Case No.   **11-20857** _____
                                        Debtor                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Peoplenet<br>1107 Hazeltine Blvd.<br>Suite 350<br>Chaska, MN 55318 | **Equipment Service Agreement for GPS Equipment** |
| Red Eagle LLC<br>53 County Road 2AB<br>Cody, WY 82414 | **Commercial Lease Agreement for 51 County Road 2AB, Cody, Wyoming** |
| Red Eagle, LLC<br>53 Country Road 2AB<br>Cody, WY 82414 | **Lease agreement on various Wyoming retail locations** |
| Suncor<br>555 Seventeenth Street, #3400<br>Denver, CO 80202 | **Wholesale Marketer Agreement** |