B7 (Official Form 7) (4/10)

FILED IN THE
US BANKRUPTCY COURT

**UNITED STATES BANKRUPTCY COURT**

**District of Wyoming**

2011 AUG 29 PH 4: 16

In re:  **Red Eagle Oil, Inc**                                              Case No. **11-20857**
_____,       TIM J. ELLIS, CLERK
                              Debtor                                                   (If known)
                                                         BY _____
                                                              DEPUTY CLERK

# STATEMENT OF FINANCIAL AFFAIRS

## 1. Income from employment or operation of business

None
☐        State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 113,341,065.00 | 2009 Income | 2009 |
| 169,708,308.23 | 2010 Income | 2010 |
| 75,599,938.23 | 2011 Income to date | 2011 |

## 2. Income other than from employment or operation of business

None
☐        State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 1,737,122.00 | 2009 Other Income | 2009 |
| 1,253,463.67 | 2010 Other Income | 2010 |
| 587,867.26 | 2011 Other Income to date | 2011 |

## 3. Payments to creditors

***Complete a. or b., as appropriate, and c.***

None
☑        a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

**See Attachment C**

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

None
☑

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

All payments made to insiders were in the ordinary course of the business of the debtor. No insiders received bonuses and/or distributions in the year prior to the filing date.

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| SAPP BROS., and SAPP BROS. TRAVEL CENTERS, INC.,     vs.     RED EAGLE OIL, INC., and DALE A. HINZE     26639 | Collections | District Court Fifth Judicial District Park County, Wyoming | |
| HERMES CONSOLIDATED, INC. vs.     RED EAGLE OIL, INC., a WYOMING Corporation, f/k/a HINZE, INC. d/b/a HINZE OIL COMPANY, and BRAD HINZE, an individual.     11-CV-01486 | Collections | Federal District Court District of Wyoming | |
| EQUITABLE OIL PURCHASING COMPANY vs.     DALE A. HINZE, Individually, HINZE, INC., a Wyoming Corporation, and RED EAGLE OIL, INC., a Wyoming Corporation, f/k/a HINZE, INC.     26606 | Collections | District Court Fifth Judicial District Park County, Wyoming | |
| DATS TRUCKING, INC.   vs.<br><br>RED EAGLE OIL, INC., a WYOMINGCorporation, BRYAN HINZE, individually and DALE HINZE<br><br>11-CV-0193 | Collections | Federal District Court District of Wyoming | |

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5.  Repossessions, foreclosures and returns

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 6.  Assignments and receiverships

None
☐

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| **Exxon Mobil Oil Corp.** | **06/03/2011** | **Forbearance Agreement in return for security interest in certain collateral** |

None
☑

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7.  Gifts

None
☑

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8. Losses

None
☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9.  Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Winship & Winship, PC PO Box 548 Casper, WY 82602** | **7/19/2011, 7/21/2011, 7/25/2011** | **Attorney Fees $25,000 Filing Fee $1039** |

## 10. Other transfers

None ☑   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ☑   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR' INTEREST IN PROPERTY |
| --- | --- | --- |

## 11. Closed financial accounts

None ☑   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

## 12. Safe deposit boxes

None ☑   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

## 13. Setoffs

None ☑   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

## 14.  Property held for another person

None

☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| MT DOT<br>Fuel Tax Admin<br>Montana | Monies held $6,825.38 | PO Box 2468<br>Cody Wyoming |
| WYDOT<br>Fuel Tax Admin<br>Cheyenne, Wyoming | Monies held $75,375.22 | PO Box 2468<br>Cody Wyoming |
| Wyo, Dept of Revenue<br>Sales and Use Tax<br>Cheyenne, Wyoming | monies held $29,206.82 | Cheyenne, Wyoming |
| Wyoming Dept of Game and Fish<br>Cheyenne, Wyoming | License/Tags Held<br>$7,703.50 | Cheyenne, Wyoming |
| Wyoming Dept. of Parks and Cultural<br>Cheyenne, Wyoming | License/Tags Held<br>$1,850.00 | Cheyenne, Wyoming |

## 15.  Prior address of debtor

None

☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

## 16.  Spouses and Former Spouses

None

☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☐

a.    List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Red Eagle Oil , Inc. - Bulk Plant 301 Butte Street Buffalo, Wyoming** | **US EPA, Region VIII OPA Technical Enforcement Program Denver, Colorado 80202** | **06/01/2010** | **SPCC Violations** |

None ☑

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑

c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None  □

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| H Development | 46-0474916 | PO Box 2468 Cody, Wyoming | DBA Burger King | 04/01/2002 |
| H1, LLC | 46-0474898 | PO Box 2468 Cody, Wyioming | DBA Burger King | 04/01/2002 |
| H2, LLC | 46-0474901 | PO Box 2468 Cody, Wyoming | DBA Burger King | 04/01/2002 |
| H3, LLC | 46-0474910 | PO Box 2468 Cody, Wyoming | DBA Burger King | 04/01/2002 |
| H4, LLC | 26-080208 | PO Box 2648 Cody, Wyoming | DBA Burger King | 09/01/2007 |
| Red Eagle Oil Inc. | 83-0293859 | 53 County Road 2AB Cody, Wyoming | Trucking; Retail/Wholesale Sales | 07/01/1990 |

None  ☑

b.    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                                ADDRESS

## 19. Books, records and financial statements

None  □

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                        DATES SERVICES RENDERED

**Sharon Jensen**                                            **1992 to present**
**7057 Connelly Court**
**Savage, MN 55378**

None  ☑

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                        ADDRESS                        DATES SERVICES RENDERED

None ☑  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME _____ ADDRESS _____

None ☑  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS _____ DATE ISSUED _____

## 20. Inventories

None ☑  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| | | |

None ☑  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| | |

## 21. Current Partners, Officers, Directors and Shareholders

None ☑  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| | | |

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Brad Hinze Cody, Wyoming | Treasurer | 25% |
| Bryan Hinze Cody, Wyoming | VP | 25% |
| Dale  Hinze Cody, Wyoming | President | 12.5% |
| Judy Hinze Cody, Wyoming | Asst. Secretary | 12.5% |
| Scott Hinze Cody, Wyoming | Secretary | 25% |

## 22. Former partners, officers, directors and shareholders

None ☑  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
| | | |

None ☑  b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| | | |

9

## 23. Withdrawals from a partnership or distributions by a corporation

None ☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 24. Tax Consolidation Group.

None ☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## 25. Pension Funds.

None ☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

*[if completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   *8.29.11*

Signature   *Dale A Hinze*

**Dale Hinze, President**
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
|---|---|---|---|
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

Pinnacle Sweeping

Sorted by Check #

### PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | | 7/30/2011 | 2144 | UPS Store | 0.00 |
| D | | 6/23/2011 | AMCON | | 0.00 |
| D | | 6/23/2011 | 2055 | Tongue River Bait & Tackle | 0.00 |
| D | | 6/23/2011 | 1020 | Justin Peters | 0.00 |
| D | | 6/23/2011 | 1100 | K & B Distributing | -61.20 |
| D | | 5/24/2011 | 2502 | Yellowstone Polaris | 231.57 |
| D | | 6/26/2011 | 1230 | Lipco | 543.66 |
| D | | 5/31/2011 | 0941 | Internal Revenue Service | 29980.98 |
| D | | 7/26/2011 | 0125 | Amcon Distributing Company | 0.00 |
| D | | 5/24/2011 | 2055 | Tongue River Bait & Tackle | 0.00 |
| D | | 7/20/2011 | AMCON | | 0.00 |
| D | | 7/30/2011 | 0309 | CITY OF CODY | 0.00 |
| D | | 7/20/2011 | 2503 | Yellowstone Country Distributing | 0.00 |
| D | | 5/11/2011 | 0125 | Amcon Distributing Company | 0.00 |
| D | | 7/20/2011 | PAIDOUT | | 0.00 |
| D | | 7/30/2011 | 0309 | CITY OF CODY | 0.00 |
| D | | 5/24/2011 | 2502 | Yellowstone Polaris | -231.57 |
| D | | 5/24/2011 | 1836 | Rocky Mountain Brands Inc. | 0.00 |
| M | 110503 | 5/3/2011 | 0125 | Amcon Distributing Company | 40765.50 |
| | 110504 | 5/4/2011 | 0125 | Amcon Distributing Company | 5348.81 |
| M | 110510 | 5/10/2011 | 0125 | Amcon Distributing Company | 40388.45 |
| D | 110510 | 5/10/2011 | 0317 | Clerk of Court | 178.78 |
| | 110511 | 5/11/2011 | 0941 | Internal Revenue Service | 33173.69 |
| D | 110511 | 5/11/2011 | 0125 | Amcon Distributing Company | 4537.98 |
| M | 110517 | 5/17/2011 | 0125 | Amcon Distributing Company | 40780.27 |
| | 110518 | 5/18/2011 | 0125 | Amcon Distributing Company | 5050.55 |
| M | 110520 | 5/31/2011 | 0755 | Great West Healthcare | 14752.58 |
| M | 110524 | 5/24/2011 | 0125 | Amcon Distributing Company | 20766.01 |
| | 110525 | 5/25/2011 | 0125 | Amcon Distributing Company | 1634.40 |
| | 110526 | 5/26/2011 | 0941 | Internal Revenue Service | 652.12 |
| M | 110531 | 5/26/2011 | 2300 | Pinnacle Bank | 400.00 |
| D | 110531 | 5/21/2011 | 1309 | Mannatec, Inc. | 5219.03 |
| D | 110531 | 5/31/2011 | 1949 | SSCS Inc. | 2280.36 |
| D | 110531 | 5/31/2011 | 0125 | Amcon Distributing Company | 22342.75 |
| M | 110601 | 6/1/2011 | 0125 | Amcon Distributing Company | 2969.71 |
| M | 110607 | 6/7/2011 | 0125 | Amcon Distributing Company | 36345.62 |
| | 110608 | 6/8/2011 | 0125 | Amcon Distributing Company | 3892.28 |
| M | 110613 | 6/30/2011 | 0941 | Internal Revenue Service | 34968.31 |
| | 110614 | 6/14/2011 | 0125 | Amcon Distributing Company | 49844.45 |
| | 110615 | 6/15/2011 | 0125 | Amcon Distributing Company | 6243.95 |
| D | 110615 | 6/27/2011 | 1949 | SSCS Inc. | 1555.36 |
| M | 110621 | 6/21/2011 | 0125 | Amcon Distributing Company | 42951.76 |
| D | 110621 | 6/27/2011 | 0755 | Great West Healthcare | 11825.28 |
| | 110622 | 6/22/2011 | 0125 | Amcon Distributing Company | 3751.75 |
| D | 110622 | 6/27/2011 | 1309 | Mannatec, Inc. | 5213.34 |
| M | 110627 | 6/27/2011 | 0941 | Internal Revenue Service | 30886.12 |
| D | 110627 | 6/27/2011 | 0941 | Internal Revenue Service | 333.30 |
| | 110628 | 6/28/2011 | 0125 | Amcon Distributing Company | 40915.85 |

REFS 01 CORPORATE                 Service Station Computer Systems, Inc.      DATE: 8/26/2011          Shift 1 of 1
P.O. BOX 2468                              Computerized Daily Book                   NAME:
CODY, WY 82414                         COPYRIGHT © 1984-2011               TIME:  8:04:00 AM-8:30:00 PM

**Pinnacle Sweeping**                                                                                      Page 2 of 11

Sorted by Check #

## PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

|   | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|-----------|------|-----------|---------------------|--------|
|   | 110629 | 6/29/2011 | 0125 | Amcon Distributing Company | 6205.40 |
|   | 110630 | 6/30/2011 | 2300 | Pinnacle Bank | 380.00 |
| M | 110705 | 7/5/2011 | 0125 | Amcon Distributing Company | 46899.62 |
|   | 110706 | 7/6/2011 | 0125 | Amcon Distributing Company | 4739.22 |
| M | 110712 | 7/12/2011 | 0125 | Amcon Distributing Company | 49050.88 |
|   | 110713 | 7/13/2011 | 0125 | Amcon Distributing Company | 4978.16 |
| M | 110715 | 7/26/2011 | 1949 | SSCS Inc. | 1555.36 |
| D | 110715 | 7/15/2011 | 0941 | Internal Revenue Service | 29146.89 |
| M | 110719 | 7/19/2011 | 0125 | Amcon Distributing Company | 44441.02 |
|   | 110720 | 7/20/2011 | 0755 | Great West Healthcare | 6223.33 |
| D | 110720 | 7/20/2011 | 0125 | Amcon Distributing Company | 6262.37 |
| M | 110722 | 7/26/2011 | 1309 | Mannatec, Inc. | 5221.69 |
| M | 110726 | 7/26/2011 | 0941 | Internal Revenue Service | 32732.01 |
| D | 110726 | 7/26/2011 | 0941 | Internal Revenue Service | 337.34 |
| D | 110726 | 7/26/2011 | 0125 | Amcon Distributing Company | 42464.68 |
|   | 110727 | 7/27/2011 | 0125 | Amcon Distributing Company | 5541.53 |
| M | 1912 | 7/30/2011 | NOF | Not On File Vendor | -100.00 |
| M | 3068 | 7/30/2011 | 2145 | Qwest/Century Link | -72.06 |
| M | 3333 | 7/30/2011 | 1339 | Manifest Funding Sevices | -1734.00 |
| M | 3733 | 5/9/2011 | 0317 | Clerk of Court | 169.16 |
| M | 3735 | 5/10/2011 | 0846 | Humboldt Dept of Child Support | 150.00 |
|   | 3736 | 5/10/2011 | 0267 | Bureau for Child Support Enforc | 135.00 |
|   | 3737 | 5/9/2011 | 0317 | Clerk of Court | 195.55 |
|   | 3738 | 5/9/2011 | 2297 | Washington State Support Regis | 216.69 |
|   | 3739 | 5/9/2011 | 1344 | Michigan Child Support | 142.75 |
|   | 3740 | 5/9/2011 | 2319 | Wyoming Child Support | 1271.58 |
|   | 3741 | 5/9/2011 | 0317 | Clerk of Court | 200.13 |
|   | 3742 | 5/9/2011 | 0317 | Clerk of Court | 50.57 |
|   | 3743 | 5/9/2011 | 0317 | Clerk of Court | 217.75 |
| M | 3749 | 5/12/2011 | 0091 | Aflac | 1541.51 |
| M | 3752 | 5/13/2011 | 1348 | Michael Walock | 1348.40 |
| M | 3754 | 5/16/2011 | 1608 | Park County Treasurer | 50.00 |
|   | 3755 | 5/26/2011 | 0341 | Cap-Lures | 129.55 |
|   | 3756 | 5/17/2011 | 1893 | Sheridan County Treasurer | 21.37 |
|   | 3757 | 5/25/2011 | 0317 | Clerk of Court | 159.59 |
|   | 3758 | 5/25/2011 | 0846 | Humboldt Dept of Child Support | 150.00 |
|   | 3759 | 5/25/2011 | 0267 | Bureau for Child Support Enforc | 135.00 |
|   | 3760 | 5/25/2011 | 0317 | Clerk of Court | 70.27 |
|   | 3761 | 5/25/2011 | 0317 | Clerk of Court | 178.07 |
|   | 3762 | 5/25/2011 | 2297 | Washington State Support Regis | 216.69 |
|   | 3763 | 5/25/2011 | 1344 | Michigan Child Support | 142.75 |
|   | 3764 | 5/25/2011 | 2319 | Wyoming Child Support | 1260.08 |
|   | 3765 | 5/25/2011 | 0317 | Clerk of Court | 65.66 |
|   | 3766 | 5/25/2011 | 0317 | Clerk of Court | 217.75 |
|   | 3767 | 5/19/2011 | 0317 | Clerk of Court | 287.69 |
| M | 3770 | 5/23/2011 | 2135 | United States Postal Service | 500.00 |
|   | 3771 | 5/24/2011 | 0155 | Association Benefit Programs | 359.34 |
|   | 3772 | 5/26/2011 | 2355 | Wyoming Dept of Revenue | 19737.28 |
|   | 3773 | 5/26/2011 | 0811 | Heather Beckham | 53.88 |
|   | 3774 | 5/27/2011 | NOF | Not On File Vendor | 253.25 |

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

Pinnacle Sweeping                                                          Page 3 of 11

Sorted by Check #

## PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 3775 | 5/31/2011 | NOF | Not On File Vendor | 223.41 |
| | 3776 | 6/10/2011 | 0317 | Clerk of Court | 289.79 |
| | 3777 | 6/10/2011 | 0317 | Clerk of Court | 213.27 |
| | 3778 | 6/10/2011 | 0317 | Clerk of Court | 137.64 |
| | 3779 | 6/10/2011 | 0317 | Clerk of Court | 157.89 |
| | 3780 | 6/10/2011 | 0846 | Humboldt Dept of Child Support | 150.00 |
| | 3781 | 6/10/2011 | 0267 | Bureau for Child Support Enforc | 135.00 |
| | 3782 | 6/10/2011 | 0317 | Clerk of Court | 160.60 |
| | 3783 | 6/10/2011 | 1344 | Michigan Child Support | 142.75 |
| | 3784 | 6/10/2011 | 2319 | Wyoming Child Support | 909.08 |
| | 3785 | 6/10/2011 | 0317 | Clerk of Court | 100.33 |
| | 3786 | 6/10/2011 | 0317 | Clerk of Court | 217.75 |
| M | 3788 | 6/9/2011 | 1608 | Park County Treasurer | 130.46 |
| M | 3791 | 6/10/2011 | 0710 | Gary's Vacuum & Stamps | 25.95 |
| | 3792 | 6/10/2011 | NOF | Not On File Vendor | 534.50 |
| | 3793 | 6/10/2011 | 0091 | Aflac | 1473.17 |
| | 3794 | 6/14/2011 | 0244 | Body and Paint by Tait | 249.10 |
| | 3795 | 6/16/2011 | 2307 | Wild West Munchies | 7664.59 |
| | 3796 | 6/23/2011 | 0846 | Humboldt Dept of Child Support | 150.00 |
| | 3797 | 6/23/2011 | 0267 | Bureau for Child Support Enforc | 135.00 |
| | 3798 | 6/23/2011 | 0317 | Clerk of Court | 82.25 |
| | 3799 | 6/23/2011 | 2319 | Wyoming Child Support | 1157.62 |
| | 3800 | 6/23/2011 | 1344 | Michigan Child Support | 142.75 |
| | 3801 | 6/23/2011 | 0317 | Clerk of Court | 42.07 |
| | 3802 | 6/23/2011 | 0317 | Clerk of Court | 132.36 |
| | 3803 | 6/23/2011 | 0317 | Clerk of Court | 217.75 |
| | 3804 | 6/23/2011 | 0317 | Clerk of Court | 275.28 |
| M | 38056 | 6/21/2011 | 0424 | Discover | 88.62 |
| M | 3807 | 6/24/2011 | 0155 | Association Benefit Programs | 393.44 |
| | 3808 | 6/24/2011 | 0811 | Heather Beckham | 33.90 |
| | 3809 | 6/28/2011 | 2355 | Wyoming Dept of Revenue | 20901.22 |
| | 3810 | 6/28/2011 | NOF | Not On File Vendor | 1050.00 |
| | 3811 | 6/28/2011 | NOF | Not On File Vendor | 211.00 |
| | 3812 | 6/24/2011 | 1820 | Red Eagle Foodstore Sweeping | 6426.32 |
| | 3813 | 6/30/2011 | NOF | Not On File Vendor | 256.10 |
| | 3814 | 6/30/2011 | 0369 | Cowboy Collectibles, Inc. | 352.75 |
| | 3815 | 7/1/2011 | NOF | Not On File Vendor | 250.00 |
| | 3816 | 7/8/2011 | 0317 | Clerk of Court | 29.92 |
| | 3817 | 7/8/2011 | 0267 | Bureau for Child Support Enforc | 108.00 |
| | 3818 | 7/8/2011 | 0846 | Humboldt Dept of Child Support | 150.00 |
| | 3819 | 7/8/2011 | 0317 | Clerk of Court | 137.22 |
| | 3820 | 7/8/2011 | 0317 | Clerk of Court | 213.91 |
| | 3821 | 7/8/2011 | 0317 | Clerk of Court | 99.55 |
| | 3822 | 7/8/2011 | 0317 | Clerk of Court | 217.75 |
| | 3823 | 7/8/2011 | 2319 | Wyoming Child Support | 1236.58 |
| | 3824 | 7/12/2011 | 0091 | Aflac | 1308.08 |
| | 3825 | 7/13/2011 | 0811 | Heather Beckham | 35.24 |
| M | 3827 | 7/13/2011 | 0292 | Chuck's Signs and Design. LLC | 85.00 |
| | 3828 | 7/20/2011 | 0267 | Bureau for Child Support Enforc | 108.00 |
| | 3829 | 7/20/2011 | 0846 | Humboldt Dept of Child Support | 150.00 |

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
|---|---|---|---|
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY  82414 | COPYRIGHT © 1984-2011 | TIME:  8:04:00 AM-8:30:00 PM | |

Pinnacle Sweeping                                                                 Page 4 of 11

Sorted by Check #

**PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)**

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 3830 | 7/21/2011 | 0317 | Clerk of Court | 4.42 |
| | 3831 | 7/21/2011 | 0317 | Clerk of Court | 244.08 |
| | 3832 | 7/21/2011 | 0317 | Clerk of Court | 170.08 |
| | 3833 | 7/21/2011 | 0317 | Clerk of Court | 217.75 |
| | 3834 | 7/21/2011 | 2319 | Wyoming Child Support | 1089.50 |
| | 3835 | 7/21/2011 | NOF | Not On File Vendor | 500.00 |
| M | 3837 | 7/26/2011 | 0404 | Dept of Employment | 73303.06 |
| | 3838 | 7/26/2011 | 1603 | Paul Ferro | 116.63 |
| | 3839 | 7/25/2011 | 0155 | Association Benefit Programs | 393.44 |
| | 3840 | 7/26/2011 | NOF | Not On File Vendor | 462.26 |
| | 3841 | 7/28/2011 | 0091 | Aflac | 1293.06 |
| | 3842 | 7/30/2011 | 0316 | Cody Enterprise | 555.80 |
| M | 46956 | 6/24/2011 | 2065 | Town of Mills | -144.00 |
| M | 47123 | 5/24/2011 | 0102 | Aire Master of Eastern Wyoming | 68.66 |
| | 47124 | 5/24/2011 | 0105 | American Linen/ALSCO | 587.51 |
| | 47125 | 5/24/2011 | 0107 | Alsco-American Linen | 881.74 |
| | 47126 | 5/24/2011 | 0107 | Alsco-American Linen | 958.33 |
| | 47127 | 5/24/2011 | 0120 | Ace Hardware--Buffalo | 47.75 |
| | 47128 | 5/24/2011 | 0126 | AmeriGas - Casper | 494.46 |
| | 47129 | 5/24/2011 | 0128 | AmeriGas - Riverton | 699.88 |
| | 47130 | 5/24/2011 | 0169 | Bald Mountain Sanitation | 325.00 |
| | 47131 | 5/24/2011 | 0200 | BIG HORN WHOLESALE | 122.20 |
| | 47132 | 5/24/2011 | 0220 | Billings Gazette/Lee Enterprises, | 808.25 |
| | 47133 | 5/24/2011 | 0248 | Boyd Coffee Company | 4593.33 |
| | 47134 | 5/24/2011 | 0248 | Boyd Coffee Company | 3080.11 |
| | 47135 | 5/24/2011 | 0277 | Bruco, Inc. | 66.09 |
| | 47136 | 5/24/2011 | 0285 | City of Casper | 593.81 |
| | 47137 | 5/24/2011 | 0289 | City of Riverton | 2365.22 |
| | 47138 | 5/24/2011 | 0290 | City of Sheridan | 335.76 |
| | 47139 | 5/24/2011 | 0295 | City Electric | 1805.34 |
| | 47140 | 5/24/2011 | 0297 | C. Starks Refrigeration, Inc | 453.00 |
| | 47141 | 5/24/2011 | 0303 | Casper Star Tribune / Circulation | 448.25 |
| | 47142 | 5/24/2011 | 0309 | CITY OF CODY | 3791.82 |
| | 47143 | 5/24/2011 | 0315 | Cody Dairy-Wholesale | 403.30 |
| | 47144 | 5/24/2011 | 0319 | Cold Front Distribution | 510.24 |
| | 47145 | 5/24/2011 | 0322 | Concept's | 50.00 |
| | 47146 | 5/24/2011 | 0323 | Coca-Cola Bottling Co. | 1280.17 |
| | 47147 | 5/24/2011 | 0323 | Coca-Cola Bottling Co. | 3183.10 |
| | 47148 | 5/24/2011 | 0328 | Coca-Cola Bottling Company Hig | 760.00 |
| | 47149 | 5/24/2011 | 0339 | Carbonics and Supply, Inc. | 102.40 |
| | 47150 | 5/24/2011 | 0345 | SWIRE COCA-COLA, USA | 1449.18 |
| | 47151 | 5/24/2011 | 0361 | Comtronix | 132.00 |
| | 47152 | 5/24/2011 | 0369 | Cowboy Collectibles, Inc. | 117.50 |
| | 47153 | 5/24/2011 | 0377 | Colorado Tape Distributors | 63.30 |
| | 47154 | 5/24/2011 | 0393 | Crystal Ice | 220.50 |
| | 47155 | 5/24/2011 | 0405 | Dex Media West | 7.82 |
| | 47156 | 5/24/2011 | 0503 | E.A. Sween Co. | 2372.67 |
| | 47157 | 5/24/2011 | 0503 | E.A. Sween Co. | 1197.43 |
| | 47158 | 5/24/2011 | 0503 | E.A. Sween Co. | 775.47 |
| | 47159 | 5/24/2011 | 0507 | Eaton Sales & Service, LLC | 998.97 |

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
|---|---|---|---|
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

**Pinnacle Sweeping**                                                      Page 5 of 11

Sorted by Check #

## PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|
| 47160 | 5/24/2011 | 0507 | Eaton Sales & Service, LLC | 3111.68 |
| 47161 | 5/24/2011 | 0520 | Energy West | 652.13 |
| 47162 | 5/24/2011 | 0601 | Fire King Products, LLC | 96.59 |
| 47163 | 5/24/2011 | 0635 | Fremont Beverages, Inc. | 804.72 |
| 47164 | 5/24/2011 | 0636 | Fremont Beverages, Inc. | 1088.13 |
| 47165 | 5/24/2011 | 0636 | Fremont Beverages, Inc. | 1846.19 |
| 47166 | 5/24/2011 | 0716 | Decker Auto Glass/Wesglass, In | 451.23 |
| 47167 | 5/24/2011 | 0771 | The Guernsey Gazette/Wyo. Ne | 122.00 |
| 47168 | 5/24/2011 | 0775 | Hawley Plumbing & Heating | 412.50 |
| 47169 | 5/24/2011 | 0906 | Ice House | 90.00 |
| 47170 | 5/24/2011 | 0920 | Interstate Brands / Sweetheart B | 1455.41 |
| 47171 | 5/24/2011 | 0920 | Interstate Brands / Sweetheart B | 442.29 |
| 47172 | 5/24/2011 | 0960 | Iverson Sanitation | 200.00 |
| 47173 | 5/24/2011 | 1043 | Kincheloe Plumbing | 183.90 |
| 47174 | 5/24/2011 | 1110 | Kmart Store 9751 | 35.97 |
| 47175 | 5/24/2011 | 1111 | Source Gas | 370.64 |
| 47176 | 5/24/2011 | 1119 | Korn King Gourmet Popcorn | 39.90 |
| 47177 | 5/24/2011 | 1209 | Matheson-Linweld | 71.73 |
| 47178 | 5/24/2011 | 1230 | Lipco | 1397.59 |
| 47179 | 5/24/2011 | 1255 | Lovell Redi-Mix | 57.75 |
| 47180 | 5/24/2011 | 1317 | M & J Distributing, Inc. | 146.98 |
| 47181 | 5/24/2011 | 1320 | Metz Beverage Co.. Inc. | 265.50 |
| 47182 | 5/24/2011 | 1451 | NorthWest Rural Water District | 53.10 |
| 47183 | 5/24/2011 | 1549 | Montana-Dakota Utilites | 2486.32 |
| 47184 | 5/24/2011 | 1601 | Rocky Mountain Power | 9948.99 |
| 47185 | 5/24/2011 | 1626 | Pepsi Cola of Casper | 757.76 |
| 47186 | 5/24/2011 | 1626 | Pepsi Cola of Casper | 890.78 |
| 47187 | 5/24/2011 | 1650 | Powell Dairy Service | 267.29 |
| 47188 | 5/24/2011 | 1655 | Precision Outdoor Power | 175.00 |
| 47189 | 5/24/2011 | 1660 | Powell Tribune | 91.49 |
| 47190 | 5/24/2011 | 1667 | Prairie Distributing | 168.00 |
| 47191 | 5/24/2011 | 1818 | Reser's Fine Foods, Inc. | 213.47 |
| 47192 | 5/24/2011 | 1847 | Rocky Mountain Snacks | 1572.37 |
| 47193 | 5/24/2011 | 1900 | Sampson's Sheet Metal | 2331.40 |
| 47194 | 5/24/2011 | 1906 | Kenco Security and Technology | 192.00 |
| 47195 | 5/24/2011 | 1929 | Shadow Mountain Water | 200.00 |
| 47196 | 5/24/2011 | 1930 | Shoshone Distributing | 716.50 |
| 47197 | 5/24/2011 | 1941 | Trailhead Beverage, Inc. | 1059.49 |
| 47198 | 5/24/2011 | 1954 | Stoval Beverage | 1349.00 |
| 47199 | 5/24/2011 | 1960 | LSE, Inc. | 868.26 |
| 47200 | 5/24/2011 | 1972 | Sysco Food Services of Montan | 2075.34 |
| 47201 | 5/24/2011 | 2004 | Tank Management Services, Inc. | 758.00 |
| 47202 | 5/24/2011 | 2010 | Tanager Beverage | 374.02 |
| 47203 | 5/24/2011 | 2019 | Terminix of Wyoming | 219.00 |
| 47204 | 5/24/2011 | 2058 | Torrington Beverage. Inc. | 3030.97 |
| 47205 | 5/24/2011 | 2063 | Town of Lovell | 381.92 |
| 47206 | 5/24/2011 | 2067 | Tri County Coors | 247.00 |
| 47207 | 5/24/2011 | 2145 | Qwest/Century Link | 1859.35 |
| 47208 | 5/24/2011 | 2307 | Wild West Munchies | 2686.10 |
| 47209 | 5/24/2011 | 2307 | Wild West Munchies | 5587.11 |

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE:  8/26/2011 | Shift 1 of 1 |
|---|---|---|---|
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY  82414 | COPYRIGHT © 1984-2011 | TIME:  8:04:00 AM-8:30:00 PM | |

Pinnacle Sweeping                                                                    Page 6 of 11

Sorted by Check #

## PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

|   | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
|   | 47210 | 5/24/2011 | 2310 | WAL-MART BUSINESS | 335.99 |
|   | 47211 | 5/24/2011 | 2316 | Williams Inland Distrubutors LLC | 223.68 |
|   | 47212 | 5/24/2011 | 2317 | Wholesale Bait Co. | 724.80 |
|   | 47213 | 6/24/2011 | 2322 | Wyoming Department of Agricult | -200.00 |
| D | 47213 | 5/24/2011 | 2322 | Wyoming Department of Agricult | 200.00 |
|   | 47214 | 5/24/2011 | 2333 | Wyoming State Liquor Associati | 150.00 |
|   | 47215 | 5/24/2011 | 2355 | Wyoming Dept of Revenue | 20275.94 |
| D | 47215 | 5/26/2011 | 2355 | Wyoming Dept of Revenue | -20275.94 |
|   | 47216 | 5/24/2011 | 2360 | Wyoming Trading Company | 452.90 |
|   | 47217 | 5/24/2011 | 2365 | Wyoming Woods LLC | 100.00 |
| M | 47451 | 6/23/2011 | 0102 | Aire Master of Eastern Wyoming | 119.18 |
|   | 47452 | 6/23/2011 | 0105 | American Linen/ALSCO | 546.36 |
|   | 47453 | 6/23/2011 | 0107 | Alsco-American Linen | 2084.44 |
|   | 47454 | 6/23/2011 | 0107 | Alsco-American Linen | 75.95 |
|   | 47455 | 6/23/2011 | 0126 | AmeriGas - Casper | 1177.08 |
|   | 47456 | 6/23/2011 | 0128 | AmeriGas - Riverton | 1233.96 |
|   | 47457 | 6/23/2011 | 0129 | Amerigas #3512 | 120.82 |
|   | 47458 | 6/23/2011 | 0132 | Ace Hardware--Cody | 27.80 |
|   | 47459 | 6/23/2011 | 0169 | Bald Mountain Sanitation | 325.00 |
|   | 47460 | 6/23/2011 | 0172 | Betts Electric Service, Inc. | 265.92 |
|   | 47461 | 6/23/2011 | 0220 | Billings Gazette/Lee Enterprises, | 596.30 |
|   | 47462 | 6/23/2011 | 0248 | Boyd Coffee Company | 12909.20 |
|   | 47463 | 6/23/2011 | 0285 | City of Casper | 412.11 |
|   | 47464 | 6/23/2011 | 0286 | City of Douglas | 76.11 |
|   | 47465 | 6/23/2011 | 0287 | City of Buffalo | 80.00 |
|   | 47466 | 6/23/2011 | 0288 | City of Powell | 635.53 |
|   | 47467 | 6/23/2011 | 0289 | City of Riverton | 2053.82 |
|   | 47468 | 6/23/2011 | 0290 | City of Sheridan | 338.98 |
|   | 47469 | 6/23/2011 | 0297 | C. Starks Refrigeration, Inc | 478.00 |
|   | 47470 | 6/23/2011 | 0303 | Casper Star Tribune / Circulation | 2062.90 |
|   | 47471 | 6/23/2011 | 0309 | CITY OF CODY | 7017.41 |
|   | 47472 | 6/23/2011 | 0316 | Cody Enterprise | 557.05 |
|   | 47473 | 6/23/2011 | 0319 | Cold Front Distribution | 954.84 |
|   | 47474 | 6/23/2011 | 0323 | Coca-Cola Bottling Co. | 3675.18 |
|   | 47475 | 6/23/2011 | 0325 | Cool It Refrigeration, LLC | 890.00 |
|   | 47476 | 6/23/2011 | 0339 | Carbonics and Supply, Inc. | 915.40 |
|   | 47477 | 6/23/2011 | 0340 | C & J Sayles Inc | 467.67 |
|   | 47478 | 6/23/2011 | 0345 | SWIRE COCA-COLA, USA | 377.88 |
|   | 47479 | 6/23/2011 | 0361 | Comtronix | 459.51 |
|   | 47480 | 6/23/2011 | 0385 | Craig Distributing | 14.50 |
|   | 47481 | 6/23/2011 | 0393 | Crystal Ice | 479.25 |
|   | 47482 | 6/23/2011 | 0405 | Dex Media West | 7.82 |
|   | 47483 | 6/23/2011 | 0503 | E.A. Sween Co. | 342.47 |
|   | 47484 | 6/23/2011 | 0520 | Energy West | 747.48 |
|   | 47485 | 6/23/2011 | 0636 | Fremont Beverages, Inc. | 162.00 |
|   | 47486 | 6/23/2011 | 0707 | Garland Light & Power Co. | 1189.19 |
|   | 47487 | 6/23/2011 | 0771 | The Guernsey Gazette/Wyo. Ne | 122.00 |
|   | 47488 | 6/23/2011 | 0777 | Hamilton Group, Ltd | 355.02 |
|   | 47489 | 6/23/2011 | 0821 | Huber Plumbing | 85.00 |
|   | 47490 | 6/23/2011 | 0906 | Ice House | 828.00 |

REFS 01 CORPORATE
P.O. BOX 2468
CODY, WY 82414

Service Station Computer Systems, Inc.   DATE: 8/26/2011      Shift 1 of 1
Computerized Daily Book              NAME:
COPYRIGHT © 1984-2011         TIME:  8:04:00 AM-8:30:00 PM

**Pinnacle Sweeping**

Sorted by Check #

## PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 47491 | 6/23/2011 | 0920 | Interstate Brands / Sweetheart B | 1469.45 |
| M | 47493 | 6/23/2011 | 0926 | Indian Ice/Schilling Ice, Inc. | 232.25 |
| | 47494 | 6/23/2011 | 0928 | I.Q. Air | 2109.69 |
| | 47495 | 6/23/2011 | 0960 | Iverson Sanitation | 600.00 |
| | 47496 | 6/23/2011 | 1015 | Keele Sanitation | 280.00 |
| | 47497 | 6/23/2011 | 1111 | Source Gas | 2878.73 |
| | 47498 | 6/23/2011 | 1119 | Korn King Gourmet Popcorn | 33.70 |
| | 47499 | 6/23/2011 | 1209 | Matheson-Linweld | 352.30 |
| | 47500 | 6/23/2011 | 1215 | John Deere Financial | 345.39 |
| | 47501 | 6/26/2011 | 1250 | LSI Graphic Solutions Plus TX | -524.68 |
| D | 47501 | 6/23/2011 | 1250 | LSI Graphic Solutions Plus TX | 524.68 |
| | 47502 | 6/23/2011 | 1302 | Miller's Fabrication & Const., Inc. | 92.72 |
| | 47503 | 6/23/2011 | 1317 | M & J Distributing, Inc. | 687.73 |
| | 47504 | 6/23/2011 | 1320 | Metz Beverage Co.. Inc. | 599.27 |
| D | 47504 | 6/26/2011 | 1320 | Metz Beverage Co.. Inc. | -599.27 |
| | 47505 | 6/23/2011 | 1324 | Marketing Specialties,Inc. | 269.85 |
| | 47506 | 6/23/2011 | 1332 | Modern Electric Co. | 75.60 |
| | 47507 | 6/23/2011 | 1360 | Tim Moir | 120.00 |
| | 47508 | 6/23/2011 | 1451 | NorthWest Rural Water District | 51.60 |
| | 47509 | 6/23/2011 | 1460 | NW Fuel Systems Billings | 92.00 |
| | 47510 | 6/23/2011 | 1526 | Outsite Networks, Inc. | 2960.96 |
| | 47511 | 6/23/2011 | 1549 | Montana-Dakota Utilites | 1173.34 |
| | 47512 | 6/23/2011 | 1601 | Rocky Mountain Power | 7350.55 |
| | 47513 | 6/23/2011 | 1619 | Personnel Evaluation Inc. | 48.00 |
| | 47514 | 6/23/2011 | 1620 | Poly Conoco | 50.95 |
| | 47515 | 6/23/2011 | 1658 | Pepsi of Gillette/Sheridan | 1765.44 |
| D | 47515 | 6/26/2011 | 1658 | Pepsi of Gillette/Sheridan | -1765.44 |
| | 47516 | 6/23/2011 | 1660 | Powell Tribune | 73.63 |
| | 47517 | 6/23/2011 | 1818 | Reser's Fine Foods, Inc. | 700.97 |
| | 47518 | 6/23/2011 | 1820 | Red Eagle Foodstore Sweeping | 75250.55 |
| | 47519 | 6/23/2011 | 1832 | Riverton Ranger, Inc. | 187.20 |
| | 47520 | 6/23/2011 | 1847 | Rocky Mountain Snacks | 2739.75 |
| | 47521 | 6/23/2011 | 1896 | Service Plumbing & Heating Co., | 898.12 |
| | 47522 | 6/23/2011 | 1906 | Kenco Security and Technology | 262.00 |
| | 47523 | 6/23/2011 | 1925 | Siskiyou Buckle Company, Inc. | 446.90 |
| | 47524 | 6/23/2011 | 1929 | Shadow Mountain Water | 357.50 |
| | 47525 | 6/23/2011 | 1930 | Shoshone Distributing | 2158.89 |
| | 47526 | 6/23/2011 | 1945 | Snow Services/Lenorad E. Crite | 120.00 |
| | 47527 | 6/23/2011 | 1950 | S & S Audio - Video, Inc. | 34.30 |
| | 47528 | 6/23/2011 | 1954 | Stoval Beverage | 1775.00 |
| | 47529 | 6/23/2011 | 1960 | LSE, Inc. | 1337.38 |
| | 47530 | 6/23/2011 | 1972 | Sysco Food Services of Montan | 3709.92 |
| | 47531 | 6/23/2011 | 1998 | Century Link | 372.24 |
| | 47532 | 6/23/2011 | 2010 | Tanager Beverage | 885.94 |
| | 47533 | 6/23/2011 | 2016 | TCT DBA  BIGHORN WIRELES | 269.65 |
| | 47534 | 6/23/2011 | 2019 | Terminix of Wyoming | 234.00 |
| | 47535 | 6/23/2011 | 2030 | The Lovell Chronicle | 208.58 |
| | 47536 | 6/23/2011 | 2064 | Town of Guernsey | 1486.01 |
| | 47537 | 6/23/2011 | 2065 | Town of Mills | 107.60 |
| | 47538 | 6/23/2011 | 2067 | Tri County Coors | 606.00 |

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
|---|---|---|---|
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME:  8:04:00 AM-8:30:00 PM | |

Pinnacle Sweeping

Sorted by Check #

## PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 47539 | 6/23/2011 | 2144 | UPS Store | 205.62 |
| | 47540 | 6/23/2011 | 2145 | Qwest/Century Link | 1179.42 |
| | 47541 | 6/23/2011 | 2152 | Holly Moore | 42.70 |
| | 47542 | 6/23/2011 | 2250 | Visionary Communications | 933.30 |
| | 47543 | 6/23/2011 | 2270 | Waste Connections, Inc. | 359.19 |
| | 47544 | 6/23/2011 | 2306 | Western Glove Distributing | 146.80 |
| | 47545 | 6/23/2011 | 2307 | Wild West Munchies | 6738.12 |
| | 47546 | 6/23/2011 | 2307 | Wild West Munchies | 4152.45 |
| | 47547 | 6/26/2011 | 2311 | Walker's Wholesale, Inc. | -548.50 |
| D | 47547 | 6/23/2011 | 2311 | Walker's Wholesale, Inc. | 548.50 |
| | 47548 | 6/23/2011 | 2316 | Williams Inland Distrubutors LLC | 1131.84 |
| | 47549 | 6/23/2011 | 2317 | Wholesale Bait Co. | 1676.25 |
| | 47550 | 6/23/2011 | 2322 | Wyoming Department of Agricult | 50.00 |
| | 47551 | 6/23/2011 | 2332 | Wyoming Security Systems Inc | 105.00 |
| | 47552 | 6/23/2011 | 2343 | Wyoming Internet Resources | 42.77 |
| | 47553 | 6/23/2011 | 2360 | Wyoming Trading Company | 1179.41 |
| | 47554 | 6/23/2011 | 2365 | Wyoming Woods LLC | 170.00 |
| | 47555 | 6/23/2011 | 2505 | YESCO | 1257.21 |
| M | 47565 | 6/26/2011 | 1320 | Metz Beverage Co.. Inc. | 483.53 |
| | 47566 | 6/26/2011 | 1601 | Rocky Mountain Power | 40.37 |
| | 47567 | 6/26/2011 | 1658 | Pepsi of Gillette/Sheridan | 1412.69 |
| | 47568 | 6/26/2011 | 2063 | Town of Lovell | 386.62 |
| | 47569 | 6/26/2011 | 2145 | Qwest/Century Link | 1197.50 |
| | 47570 | 6/26/2011 | 2317 | Wholesale Bait Co. | 602.50 |
| M | 47799 | 7/20/2011 | 0093 | Adtech Consulting, LLC | 120.64 |
| | 47800 | 7/20/2011 | 0102 | Aire Master of Eastern Wyoming | 106.58 |
| | 47801 | 7/20/2011 | 0105 | American Linen/ALSCO | 531.50 |
| D | 47801 | 7/20/2011 | 0105 | American Linen/ALSCO | -531.50 |
| | 47802 | 7/20/2011 | 0107 | Alsco-American Linen | -1902.74 |
| D | 47802 | 7/20/2011 | 0107 | Alsco-American Linen | 1902.74 |
| | 47803 | 7/20/2011 | 0126 | AmeriGas - Casper | 1725.02 |
| | 47804 | 7/20/2011 | 0128 | AmeriGas - Riverton | 849.14 |
| | 47805 | 7/20/2011 | 0129 | Amerigas #3512 | 138.08 |
| | 47806 | 7/20/2011 | 0168 | Bair Equipment Company | 85.00 |
| | 47807 | 7/20/2011 | 0169 | Bald Mountain Sanitation | 425.00 |
| | 47808 | 7/20/2011 | 0172 | Betts Electric Service, Inc. | 93.28 |
| | 47809 | 7/20/2011 | 0219 | Big Horn Roofing Inc. | 46.00 |
| | 47810 | 7/20/2011 | 0220 | Billings Gazette/Lee Enterprises, | 8.25 |
| | 47811 | 7/20/2011 | 0248 | Boyd Coffee Company | 2721.21 |
| | 47812 | 7/20/2011 | 0285 | City of Casper | 405.77 |
| | 47813 | 7/20/2011 | 0286 | City of Douglas | 81.11 |
| | 47814 | 7/20/2011 | 0287 | City of Buffalo | 103.60 |
| | 47815 | 7/20/2011 | 0288 | City of Powell | 661.89 |
| | 47816 | 7/20/2011 | 0290 | City of Sheridan | 166.20 |
| | 47817 | 7/20/2011 | 0297 | C. Starks Refrigeration, Inc | 586.10 |
| | 47818 | 7/20/2011 | 0303 | Casper Star Tribune / Circulation | 1720.88 |
| | 47819 | 7/20/2011 | 0309 | CITY OF CODY | 7528.34 |
| | 47820 | 7/20/2011 | 0316 | Cody Enterprise | 629.20 |
| | 47821 | 7/20/2011 | 0319 | Cold Front Distribution | 1234.08 |
| | 47822 | 7/20/2011 | 0323 | Coca-Cola Bottling Co. | 4418.73 |

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
|---|---|---|---|
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

Pinnacle Sweeping                                                                                    Page 9 of 11

Sorted by Check #

### PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 47823 | 7/20/2011 | 0323 | Coca-Cola Bottling Co. | 4971.40 |
| | 47824 | 7/20/2011 | 0323 | Coca-Cola Bottling Co. | 3806.34 |
| | 47825 | 7/20/2011 | 0334 | Comdata Network, Inc. / Trenda | 200.00 |
| | 47826 | 7/20/2011 | 0339 | Carbonics and Supply, Inc. | 584.08 |
| | 47827 | 7/20/2011 | 0340 | C & J Sayles Inc | 191.77 |
| | 47828 | 7/20/2011 | 0361 | Comtronix | 44.00 |
| | 47829 | 7/20/2011 | 0370 | Climatec Refrigeration, Inc. | 189.28 |
| | 47830 | 7/20/2011 | 0377 | Colorado Tape Distributors | -1353.30 |
| D | 47830 | 7/20/2011 | 0377 | Colorado Tape Distributors | 1353.30 |
| | 47831 | 7/20/2011 | 0393 | Crystal Ice | 1705.50 |
| | 47832 | 7/20/2011 | 0396 | Computer Solutions | 283.50 |
| | 47833 | 7/20/2011 | 0405 | Dex Media West | 4.41 |
| | 47834 | 7/20/2011 | 0465 | Dultmeier Sales | 136.02 |
| | 47835 | 7/20/2011 | 0503 | E.A. Sween Co. | 303.36 |
| | 47836 | 7/20/2011 | 0520 | Energy West | 206.90 |
| | 47837 | 7/20/2011 | 0705 | GILBARCO INC. | 82.95 |
| | 47838 | 7/20/2011 | 0707 | Garland Light & Power Co. | 1022.44 |
| | 47839 | 7/20/2011 | 0775 | Hawley Plumbing & Heating | 412.50 |
| | 47840 | 7/20/2011 | 0906 | Ice House | 930.00 |
| | 47841 | 7/20/2011 | 0920 | Interstate Brands / Sweetheart B | 1145.93 |
| | 47842 | 7/20/2011 | 0926 | Indian Ice/Schilling Ice, Inc. | 546.00 |
| | 47843 | 7/20/2011 | 0960 | Iverson Sanitation | 200.00 |
| | 47844 | 7/20/2011 | 1015 | Keele Sanitation | 80.00 |
| | 47845 | 7/20/2011 | 1111 | Source Gas | 194.18 |
| | 47846 | 7/20/2011 | 1119 | Korn King Gourmet Popcorn | 121.75 |
| | 47847 | 7/20/2011 | 1209 | Matheson-Linweld | 437.46 |
| | 47848 | 7/20/2011 | 1214 | Lander Journal | 30.10 |
| | 47849 | 7/20/2011 | 1230 | Lipco | 68.91 |
| | 47850 | 7/20/2011 | 1317 | M & J Distributing, Inc. | 687.93 |
| | 47851 | 7/20/2011 | 1320 | Metz Beverage Co.. Inc. | 881.43 |
| | 47852 | 7/20/2011 | 1324 | Marketing Specialties,Inc. | 467.94 |
| | 47853 | 7/20/2011 | 1360 | Tim Moir | 160.00 |
| | 47854 | 7/20/2011 | 1460 | NW Fuel Systems Billings | 429.44 |
| | 47855 | 7/20/2011 | 1526 | Outsite Networks, Inc. | 4841.60 |
| D | 47855 | 7/20/2011 | 1526 | Outsite Networks, Inc. | -4841.60 |
| | 47856 | 7/20/2011 | 1549 | Montana-Dakota Utilites | 2708.72 |
| | 47857 | 7/20/2011 | 1599 | The Office Exg Limited LBty co. | 4.99 |
| | 47858 | 7/20/2011 | 1601 | Rocky Mountain Power | 6974.73 |
| | 47859 | 7/20/2011 | 1619 | Personnel Evaluation Inc. | 124.46 |
| | 47860 | 7/20/2011 | 1626 | Pepsi Cola of Casper | 42.25 |
| | 47861 | 7/20/2011 | 1655 | Precision Outdoor Power | 231.40 |
| | 47862 | 7/20/2011 | 1660 | Powell Tribune | 96.48 |
| | 47863 | 7/20/2011 | 1818 | Reser's Fine Foods, Inc. | 439.04 |
| | 47864 | 7/20/2011 | 1820 | Red Eagle Foodstore Sweeping | 34150.38 |
| | 47865 | 7/20/2011 | 1820 | Red Eagle Foodstore Sweeping | 48648.01 |
| | 47866 | 7/20/2011 | 1832 | Riverton Ranger, Inc. | 169.60 |
| | 47867 | 7/20/2011 | 1847 | Rocky Mountain Snacks | 3363.71 |
| | 47868 | 7/20/2011 | 1906 | Kenco Security and Technology | 318.40 |
| | 47869 | 7/20/2011 | 1929 | Shadow Mountain Water | 302.50 |
| | 47870 | 7/20/2011 | 1930 | Shoshone Distributing | 2575.78 |

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

Pinnacle Sweeping                                                    Page 10 of 11

Sorted by Check #

### PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 47871 | 7/20/2011 | 1954 | Stoval Beverage | 2126.00 |
| | 47872 | 7/20/2011 | 1960 | LSE, Inc. | 269.35 |
| | 47873 | 7/20/2011 | 1972 | Sysco Food Services of Montan | 1065.74 |
| | 47874 | 7/20/2011 | 1998 | Century Link | 385.96 |
| | 47875 | 7/20/2011 | 2010 | Tanager Beverage | 747.76 |
| | 47876 | 7/20/2011 | 2016 | TCT DBA BIGHORN WIRELES | 237.87 |
| | 47877 | 7/20/2011 | 2019 | Terminix of Wyoming | 246.00 |
| | 47878 | 7/20/2011 | 2021 | The Office Shop, Inc. | 213.12 |
| | 47879 | 7/20/2011 | 2030 | The Lovell Chronicle | 155.35 |
| | 47880 | 7/20/2011 | 2058 | Torrington Beverage, Inc. | 7429.18 |
| | 47881 | 7/20/2011 | 2064 | Town of Guernsey | 1776.27 |
| | 47882 | 7/20/2011 | 2067 | Tri County Coors | 449.00 |
| | 47883 | 7/20/2011 | 2144 | UPS Store | 183.00 |
| | 47884 | 7/20/2011 | 2145 | Qwest/Century Link | 981.14 |
| | 47885 | 7/20/2011 | 2153 | USA Today | 41.10 |
| | 47886 | 7/20/2011 | 2200 | Carquest Auto Parts | 37.40 |
| | 47887 | 7/20/2011 | 2250 | Visionary Communications | 1018.03 |
| | 47888 | 7/20/2011 | 2270 | Waste Connections, Inc. | 359.19 |
| | 47889 | 7/20/2011 | 2305 | Western Wireless Cable, Inc. | 53.40 |
| | 47890 | 7/20/2011 | 2306 | Western Glove Distributing | 42.20 |
| | 47891 | 7/20/2011 | 2307 | Wild West Munchies | 7990.87 |
| | 47892 | 7/20/2011 | 2307 | Wild West Munchies | 10848.85 |
| | 47893 | 7/20/2011 | 2310 | WAL-MART BUSINESS | 364.81 |
| | 47894 | 7/20/2011 | 2314 | Wind River News | 299.70 |
| | 47895 | 7/20/2011 | 2316 | Williams Inland Distrubutors LLC | 3128.70 |
| | 47896 | 7/20/2011 | 2317 | Wholesale Bait Co. | 2468.80 |
| | 47897 | 7/20/2011 | 2330 | Wyoming Fire Safety, LC | 114.40 |
| | 47898 | 7/20/2011 | 2343 | Wyoming Internet Resources | 42.19 |
| | 47899 | 7/20/2011 | 2355 | Wyoming Dept of Revenue | 23740.38 |
| | 47900 | 7/20/2011 | 2360 | Wyoming Trading Company | 200.21 |
| | 47901 | 7/20/2011 | 2365 | Wyoming Woods LLC | 532.50 |
| M | 47903 | 7/25/2011 | 0289 | City of Riverton | 2137.04 |
| | 47904 | 7/25/2011 | 0290 | City of Sheridan | 223.32 |
| | 47905 | 7/25/2011 | 0297 | C. Starks Refrigeration, Inc | 114.00 |
| | 47906 | 7/25/2011 | 0309 | CITY OF CODY | 1897.57 |
| | 47907 | 7/25/2011 | 0319 | Cold Front Distribution | 478.80 |
| | 47908 | 7/25/2011 | 0323 | Coca-Cola Bottling Co. | 4593.10 |
| | 47909 | 7/25/2011 | 0361 | Comtronix | 44.00 |
| | 47910 | 7/25/2011 | 0369 | Cowboy Collectibles, Inc. | 223.25 |
| | 47911 | 7/25/2011 | 0377 | Colorado Tape Distributors | 195.70 |
| D | 47911 | 7/25/2011 | 0377 | Colorado Tape Distributors | -195.70 |
| | 47912 | 7/25/2011 | 0385 | Craig Distributing | 101.50 |
| | 47913 | 7/25/2011 | 0393 | Crystal Ice | 162.75 |
| | 47914 | 7/25/2011 | 0499 | E & E Heating & Air Conditioning | 597.00 |
| | 47915 | 7/25/2011 | 0503 | E.A. Sween Co. | 1515.31 |
| | 47916 | 7/25/2011 | 0520 | Energy West | 158.80 |
| | 47917 | 7/25/2011 | 0906 | Ice House | 415.00 |
| | 47918 | 7/25/2011 | 0920 | Interstate Brands / Sweetheart B | 215.48 |
| | 47919 | 7/25/2011 | 1111 | Source Gas | 22.43 |
| | 47920 | 7/25/2011 | 1119 | Korn King Gourmet Popcorn | 66.70 |

REFS 01 CORPORATE          Service Station Computer Systems, Inc.    DATE: 8/26/2011      Shift 1 of 1
P.O. BOX 2468                   Computerized Daily Book            NAME:
CODY, WY 82414                 COPYRIGHT © 1984-2011              TIME: 8:04:00 AM -8:30:00 PM

Pinnacle Sweeping                                          Page 11 of 11

Sorted by Check #

## PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|
| 47921 | 7/25/2011 | 1317 | M & J Distributing, Inc. | 594.10 |
| 47922 | 7/25/2011 | 1320 | Metz Beverage Co.. Inc. | 112.00 |
| 47923 | 7/25/2011 | 1451 | NorthWest Rural Water District | 51.60 |
| 47924 | 7/25/2011 | 1549 | Montana-Dakota Utilites | 1488.21 |
| 47925 | 7/25/2011 | 1601 | Rocky Mountain Power | 2666.70 |
| 47926 | 7/25/2011 | 1847 | Rocky Mountain Snacks | 930.26 |
| 47927 | 7/25/2011 | 1930 | Shoshone Distributing | 1325.89 |
| 47928 | 7/25/2011 | 1972 | Sysco Food Services of Montan | 1130.65 |
| 47929 | 7/25/2011 | 2004 | Tank Management Services, Inc. | 1025.00 |
| 47930 | 7/25/2011 | 2010 | Tanager Beverage | 91.80 |
| 47931 | 7/25/2011 | 2019 | Terminix of Wyoming | 22.00 |
| 47932 | 7/25/2011 | 2058 | Torrington Beverage, Inc. | 173.32 |
| 47933 | 7/25/2011 | 2063 | Town of Lovell | 391.32 |
| 47934 | 7/25/2011 | 2145 | Qwest/Century Link | 1077.89 |
| 47935 | 7/25/2011 | 2250 | Visionary Communications | 906.37 |
| 47936 | 7/25/2011 | 2305 | Western Wireless Cable, Inc. | 27.95 |
| 47937 | 7/25/2011 | 2307 | Wild West Munchies | 2019.21 |
| 47938 | 7/25/2011 | 2310 | WAL-MART BUSINESS | 34.56 |
| 47939 | 7/25/2011 | 2316 | Williams Inland Distrubutors LLC | 285.24 |
| 47940 | 7/25/2011 | 2317 | Wholesale Bait Co. | 427.60 |
| 47941 | 7/25/2011 | 2343 | Wyoming Internet Resources | 42.16 |
| 47942 | 7/25/2011 | 2350 | Wyotel, Inc. | 648.00 |

Totals                                    1498446.17

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
|---|---|---|---|
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

| | Bank 2 | | Page 1 of 2 |
|---|---|---|---|

Sorted by Check #

### PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | | 7/1/2011 | 2010 | Tanager Beverage | 0.00 |
| D | | 7/26/2011 | 0125 | Amcon Distributing Company | 0.00 |
| D | | 6/30/2011 | 2020 | Teton Distributors, In | 0.00 |
| M | 110503 | 5/3/2011 | 0125 | Amcon Distributing Company | 3737.18 |
| M | 110506 | 5/6/2011 | 2345 | Wyoming Liquor Division | 4787.99 |
| D | 110506 | 5/6/2011 | 0458 | DST Networks | 18.80 |
| M | 110510 | 5/10/2011 | 0125 | Amcon Distributing Company | 4960.98 |
| M | 110512 | 5/12/2011 | 2345 | Wyoming Liquor Division | 3247.10 |
| M | 110517 | 5/17/2011 | 0125 | Amcon Distributing Company | 4498.66 |
| M | 110520 | 5/20/2011 | 0458 | DST Networks | 4.80 |
| M | 110524 | 5/24/2011 | 0125 | Amcon Distributing Company | 1755.81 |
| M | 110526 | 5/26/2011 | 2345 | Wyoming Liquor Division | 4486.55 |
| M | 110531 | 5/31/2011 | 0125 | Amcon Distributing Company | 2925.65 |
| M | 110602 | 6/2/2011 | 2345 | Wyoming Liquor Division | 5313.84 |
| | 110603 | 6/3/2011 | 0458 | DST Networks | 57.15 |
| M | 110607 | 6/7/2011 | 0125 | Amcon Distributing Company | 3858.52 |
| M | 110609 | 6/9/2011 | 2345 | Wyoming Liquor Division | 6431.01 |
| | 110610 | 6/10/2011 | 0458 | DST Networks | 0.45 |
| M | 110614 | 6/14/2011 | 0125 | Amcon Distributing Company | 8365.64 |
| M | 110616 | 6/16/2011 | 2345 | Wyoming Liquor Division | 5190.33 |
| | 110617 | 6/17/2011 | 0458 | DST Networks | 15.00 |
| M | 110621 | 6/21/2011 | 0125 | Amcon Distributing Company | 6483.82 |
| M | 110623 | 6/23/2011 | 2345 | Wyoming Liquor Division | 4491.93 |
| | 110624 | 6/10/2011 | 0458 | DST Networks | 63.00 |
| M | 110628 | 6/28/2011 | 0125 | Amcon Distributing Company | 6393.08 |
| M | 110630 | 6/30/2011 | 2345 | Wyoming Liquor Division | 6393.58 |
| M | 110701 | 7/1/2011 | 0458 | DST Networks | 32.00 |
| M | 110705 | 7/5/2011 | 0125 | Amcon Distributing Company | 8043.65 |
| M | 110707 | 7/7/2011 | 2345 | Wyoming Liquor Division | 7448.53 |
| | 110708 | 7/8/2011 | 0458 | DST Networks | 76.65 |
| M | 110712 | 7/12/2011 | 0125 | Amcon Distributing Company | 11166.72 |
| M | 110714 | 7/7/2011 | 2345 | Wyoming Liquor Division | 6461.94 |
| | 110715 | 7/15/2011 | 0458 | DST Networks | 49.50 |
| M | 110719 | 7/19/2011 | 0125 | Amcon Distributing Company | 6805.92 |
| M | 110721 | 7/21/2011 | 2345 | Wyoming Liquor Division | 4553.64 |
| | 110722 | 7/22/2011 | 0458 | DST Networks | 63.50 |
| M | 110726 | 7/26/2011 | 0125 | Amcon Distributing Company | 8065.49 |
| M | 110728 | 7/28/2011 | 2345 | Wyoming Liquor Division | 6727.04 |
| | 110729 | 7/29/2011 | 0458 | DST Networks | 15.50 |
| M | 5074 | 5/7/2011 | 2020 | Teton Distributors, In | 1046.40 |
| | 5075 | 5/7/2011 | 2010 | Tanager Beverage | 4187.10 |
| M | 5077 | 5/9/2011 | 2020 | Teton Distributors, In | 1860.93 |
| | 5078 | 5/16/2011 | 2010 | Tanager Beverage | 4945.00 |
| | 5079 | 5/9/2011 | 2335 | Wyoming Game & Fish | 1141.50 |
| | 5080 | 5/9/2011 | 2321 | Wyoming Dept. of Commerce | 401.00 |
| | 5081 | 5/11/2011 | 0309 | CITY OF CODY | 1000.00 |
| M | 5083 | 5/23/2011 | 2020 | Teton Distributors, In | 291.20 |
| | 5084 | 5/23/2011 | 2010 | Tanager Beverage | 2434.77 |

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
|---|---|---|---|
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME:  8:04:00 AM-8:30:00 PM | |

Bank 2                                                                                           Page 2 of 2

Sorted by Check #

### PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 5085 | 5/17/2011 | 1206 | LEAF | 1208.36 |
| M | 5087 | 5/31/2011 | 2020 | Teton Distributors, In | 2232.20 |
| | 5088 | 5/31/2011 | 2010 | Tanager Beverage | 6296.50 |
| M | 5090 | 6/6/2011 | 2020 | Teton Distributors, In | 2043.25 |
| | 5091 | 6/6/2011 | 2010 | Tanager Beverage | 3832.26 |
| | 5092 | 6/2/2011 | 2503 | Yellowstone Country Distributing | 144.00 |
| M | 5094 | 6/13/2011 | 2020 | Teton Distributors, In | 3766.60 |
| | 5095 | 6/13/2011 | 2010 | Tanager Beverage | 4503.41 |
| | 5096 | 6/9/2011 | 2335 | Wyoming Game & Fish | 1502.50 |
| | 5097 | 6/9/2011 | 2321 | Wyoming Dept. of Commerce | 281.00 |
| M | 5099 | 6/14/2011 | NOF | Not On File Vendor | 385.00 |
| | 5100 | 6/14/2011 | 1206 | LEAF | 1154.49 |
| | 5101 | 6/20/2011 | 2020 | Teton Distributors, In | 3558.30 |
| | 5102 | 6/20/2011 | 2010 | Tanager Beverage | 7633.67 |
| | 5103 | 6/30/2011 | 2503 | Yellowstone Country Distributing | 120.00 |
| M | 5106 | 6/21/2011 | 2010 | Tanager Beverage | 7382.85 |
| | 5107 | 6/27/2011 | 2020 | Teton Distributors, In | 3642.05 |
| | 5108 | 6/22/2011 | 2340 | Wyoming Dept of Audit | 25.00 |
| M | 5110 | 6/30/2011 | 2020 | Teton Distributors, In | 5226.75 |
| | 5111 | 7/1/2011 | 2010 | Tanager Beverage | 9532.44 |
| | 5112 | 7/7/2011 | 2503 | Yellowstone Country Distributing | 96.00 |
| M | 5114 | 7/11/2011 | 2020 | Teton Distributors, In | 2812.25 |
| | 5115 | 7/11/2011 | 2010 | Tanager Beverage | 8340.11 |
| M | 5117 | 7/8/2011 | 2335 | Wyoming Game & Fish | 1516.00 |
| | 5118 | 7/8/2011 | 2321 | Wyoming Dept. of Commerce | 406.00 |
| M | 5120 | 7/18/2011 | 2020 | Teton Distributors, In | 4687.55 |
| | 5121 | 7/18/2011 | 2010 | Tanager Beverage | 6267.80 |
| | 5122 | 7/20/2011 | 2503 | Yellowstone Country Distributing | 72.00 |
| | 5123 | 7/19/2011 | 1206 | LEAF | 1154.49 |
| | 5124 | 7/20/2011 | 2020 | Teton Distributors, In | 3766.25 |
| | 5125 | 7/20/2011 | 2010 | Tanager Beverage | 9280.25 |
| M | 5127 | 7/27/2011 | 2503 | Yellowstone Country Distributing | 120.00 |
| M | 5129 | 7/26/2011 | 2010 | Tanager Beverage | 7990.83 |
| | 5130 | 7/26/2011 | 2020 | Teton Distributors, In | 3740.55 |
| | 5131 | 7/30/2011 | 2503 | Yellowstone Country Distributing | 168.00 |

Totals                                           275187.56

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
|---|---|---|---|
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

Bank 3                                                                 Page 1 of 1

Sorted by Check #

### PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 110503 | 5/3/2011 | 0125 | Amcon Distributing Company | 5853.50 |
| M | 110506 | 5/6/2011 | 0458 | DST Networks | 2.55 |
| M | 110510 | 5/10/2011 | 0125 | Amcon Distributing Company | 6575.57 |
| M | 110517 | 5/17/2011 | 0125 | Amcon Distributing Company | 4573.03 |
| M | 110531 | 5/26/2011 | 2300 | Pinnacle Bank | 10.00 |
| D | 110531 | 5/31/2011 | 0125 | Amcon Distributing Company | 5743.16 |
| M | 110602 | 6/2/2011 | 0458 | DST Networks | 0.60 |
| M | 110607 | 6/7/2011 | 0125 | Amcon Distributing Company | 2625.63 |
| M | 110609 | 6/9/2011 | 0458 | DST Networks | 1.20 |
| M | 110614 | 6/14/2011 | 0125 | Amcon Distributing Company | 8149.36 |
| M | 110616 | 6/16/2011 | 0458 | DST Networks | 14.55 |
| M | 110621 | 6/21/2011 | 0125 | Amcon Distributing Company | 5598.55 |
| M | 110624 | 6/27/2011 | 0458 | DST Networks | 0.60 |
| M | 110628 | 6/28/2011 | 0125 | Amcon Distributing Company | 5676.26 |
| M | 110630 | 6/30/2011 | 0458 | DST Networks | 14.85 |
| M | 1107052 | 7/5/2011 | 0125 | Amcon Distributing Company | 6974.19 |
| M | 110708 | 7/8/2011 | 0458 | DST Networks | 0.15 |
| M | 110712 | 7/12/2011 | 0125 | Amcon Distributing Company | 7781.36 |
| M | 110715 | 7/15/2011 | 0458 | DST Networks | 14.55 |
| M | 110719 | 7/19/2011 | 0125 | Amcon Distributing Company | 7016.98 |
| M | 110722 | 7/15/2011 | 0458 | DST Networks | 0.15 |
| M | 110726 | 7/26/2011 | 0125 | Amcon Distributing Company | 6071.31 |
| M | 110731 | 7/30/2011 | 2300 | Pinnacle Bank | 10.00 |
| D | 110731 | 7/29/2011 | 0458 | DST Networks | 24.25 |
| M | 3889 | 5/9/2011 | 2335 | Wyoming Game & Fish | 1409.00 |
| | 3890 | 5/10/2011 | 2321 | Wyoming Dept. of Commerce | 196.00 |
| M | 3896 | 6/9/2011 | 2335 | Wyoming Game & Fish | 957.50 |
| M | 3899 | 6/22/2011 | 2340 | Wyoming Dept of Audit | 25.00 |
| M | 3902 | 7/11/2011 | 2321 | Wyoming Dept. of Commerce | 268.00 |
| | 3903 | 7/11/2011 | 2335 | Wyoming Game & Fish | 1606.50 |

Totals                          77194.35

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY  82414 | COPYRIGHT © 1984-2011 | TIME:  8:04:00 AM-8:30:00 PM | |

Bank 4                                                                                      Page 1 of 1

Sorted by Check #

### PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 110503 | 5/3/2011 | 0125 | Amcon Distributing Company | 6495.42 |
| M | 110505 | 5/10/2011 | 0458 | DST Networks | 68.90 |
| M | 110510 | 5/10/2011 | 0125 | Amcon Distributing Company | 7524.23 |
| M | 110513 | 5/13/2011 | 0458 | DST Networks | 55.50 |
| M | 110517 | 5/17/2011 | 0125 | Amcon Distributing Company | 3696.38 |
| M | 110520 | 5/20/2011 | 0458 | DST Networks | 57.20 |
| M | 110524 | 5/24/2011 | 0125 | Amcon Distributing Company | 1464.23 |
| M | 110527 | 5/27/2011 | 0458 | DST Networks | 5.00 |
| M | 110531 | 5/27/2011 | 0458 | DST Networks | 167.75 |
| D | 110531 | 5/31/2011 | 2300 | Pinnacle Bank | 10.00 |
| D | 110531 | 5/31/2011 | 0125 | Amcon Distributing Company | 3517.65 |
| M | 110602 | 6/24/2011 | 0458 | DST Networks | 0.00 |
| | 110603 | 6/3/2011 | 0458 | DST Networks | 164.85 |
| M | 110607 | 6/7/2011 | 0125 | Amcon Distributing Company | 3335.05 |
| M | 110610 | 6/10/2011 | 0458 | DST Networks | 124.00 |
| M | 110614 | 6/14/2011 | 0125 | Amcon Distributing Company | 6974.33 |
| M | 110616 | 6/16/2011 | 0458 | DST Networks | 156.85 |
| M | 110624 | 6/24/2011 | 0458 | DST Networks | 126.40 |
| M | 110630 | 6/30/2011 | 0458 | DST Networks | 86.00 |
| D | 110630 | 6/21/2011 | 0125 | Amcon Distributing Company | 5774.17 |
| D | 110630 | 6/28/2011 | 0125 | Amcon Distributing Company | 4252.88 |
| M | 110705 | 7/5/2011 | 0125 | Amcon Distributing Company | 5589.14 |
| M | 110708 | 7/8/2011 | 0458 | DST Networks | 144.79 |
| M | 110712 | 7/12/2011 | 0125 | Amcon Distributing Company | 6288.56 |
| M | 110715 | 7/15/2011 | 0458 | DST Networks | 143.50 |
| M | 110719 | 7/19/2011 | 0125 | Amcon Distributing Company | 4955.12 |
| M | 110722 | 7/22/2011 | 0458 | DST Networks | 140.15 |
| M | 110726 | 7/26/2011 | 0125 | Amcon Distributing Company | 6041.23 |
| M | 110729 | 7/29/2011 | 0458 | DST Networks | 163.85 |

Totals                                        67523.13

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

**Bank 5**

Page 1 of 2

Sorted by Check #

**PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)**

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | | 7/26/2011 | 0125 | Amcon Distributing Company | 0.00 |
| M | 110503 | 5/3/2011 | 0125 | Amcon Distributing Company | 3683.10 |
| M | 110506 | 5/6/2011 | 0458 | DST Networks | 8.60 |
| M | 110510 | 5/10/2011 | 0125 | Amcon Distributing Company | 2980.40 |
| M | 110513 | 5/13/2011 | 0458 | DST Networks | 0.15 |
| M | 110517 | 5/17/2011 | 0125 | Amcon Distributing Company | 3775.54 |
| M | 110520 | 5/20/2011 | 0458 | DST Networks | 15.30 |
| M | 110524 | 5/24/2011 | 0125 | Amcon Distributing Company | 1306.32 |
| | 110525 | 5/25/2011 | 2345 | Wyoming Liquor Division | 1008.39 |
| M | 110531 | 5/31/2011 | 0125 | Amcon Distributing Company | 3261.87 |
| D | 110531 | 5/26/2011 | 0611 | First National Bank Powell | 6.00 |
| D | 110531 | 5/27/2011 | 0458 | DST Networks | 0.15 |
| M | 110603 | 6/3/2011 | 2345 | Wyoming Liquor Division | 1057.17 |
| M | 110607 | 6/7/2011 | 0125 | Amcon Distributing Company | 2754.09 |
| M | 110614 | 6/14/2011 | 0125 | Amcon Distributing Company | 5060.53 |
| M | 110617 | 6/17/2011 | 0458 | DST Networks | 1.05 |
| M | 110621 | 6/21/2011 | 0125 | Amcon Distributing Company | 5819.90 |
| M | 110624 | 6/24/2011 | 0458 | DST Networks | 0.45 |
| M | 110628 | 6/28/2011 | 0125 | Amcon Distributing Company | 3478.45 |
| M | 110630 | 6/30/2011 | 2345 | Wyoming Liquor Division | 812.25 |
| D | 110630 | 6/27/2011 | 0458 | DST Networks | 0.15 |
| D | 110630 | 6/30/2011 | 0611 | First National Bank Powell | 3.00 |
| M | 110701 | 7/26/2011 | 0125 | Amcon Distributing Company | 0.00 |
| M | 110705 | 7/5/2011 | 0125 | Amcon Distributing Company | 4271.12 |
| M | 110708 | 7/8/2011 | 0458 | DST Networks | 4.00 |
| M | 110712 | 7/12/2011 | 0125 | Amcon Distributing Company | 3677.51 |
| M | 110714 | 7/14/2011 | 2345 | Wyoming Liquor Division | 376.58 |
| M | 110719 | 7/19/2011 | 0125 | Amcon Distributing Company | 4237.23 |
| M | 110722 | 7/22/2011 | 0458 | DST Networks | 0.15 |
| M | 110726 | 7/26/2011 | 0125 | Amcon Distributing Company | 5188.20 |
| | 110727 | 7/27/2011 | 2345 | Wyoming Liquor Division | 962.21 |
| M | 2688 | 5/5/2011 | 2020 | Teton Distributors, In | 286.65 |
| | 2689 | 5/5/2011 | 2010 | Tanager Beverage | 1498.42 |
| | 2690 | 5/9/2011 | 2335 | Wyoming Game & Fish | 1594.00 |
| | 2691 | 5/9/2011 | 2020 | Teton Distributors, In | 325.50 |
| | 2692 | 5/9/2011 | 2010 | Tanager Beverage | 1465.18 |
| M | 2694 | 5/16/2011 | 2020 | Teton Distributors, In | 190.35 |
| M | 2696 | 5/26/2011 | 2020 | Teton Distributors, In | 501.50 |
| | 2697 | 5/27/2011 | 2010 | Tanager Beverage | 1769.50 |
| M | 2699 | 6/1/2011 | 2020 | Teton Distributors, In | 657.45 |
| | 2700 | 6/3/2011 | 2010 | Tanager Beverage | 1351.97 |
| | 2701 | 6/2/2011 | 2345 | Wyoming Liquor Division | 1298.64 |
| D | 2701 | 6/2/2011 | NOF | Not On File Vendor | 281.51 |
| | 2702 | 6/2/2011 | NOF | Not On File Vendor | 236.60 |
| | 2703 | 6/17/2011 | 2020 | Teton Distributors, In | 726.10 |
| | 2704 | 6/9/2011 | 2010 | Tanager Beverage | 1277.74 |
| | 2705 | 6/9/2011 | 2335 | Wyoming Game & Fish | 1937.00 |
| M | 2707 | 6/13/2011 | 2010 | Tanager Beverage | 1980.76 |

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

**Bank 5**                                                                          Page 2 of 2

Sorted by Check #

### PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 2708 | 6/13/2011 | 2020 | Teton Distributors, In | 719.00 |
| | 2709 | 6/20/2011 | 2010 | Tanager Beverage | 1221.23 |
| M | 2711 | 6/28/2011 | 2020 | Teton Distributors, In | 1093.35 |
| | 2712 | 6/30/2011 | 2010 | Tanager Beverage | 1149.29 |
| | 2713 | 7/21/2011 | 2010 | Tanager Beverage | 1121.43 |
| M | 2715 | 7/6/2011 | NOF | Not On File Vendor | 500.00 |
| | 2716 | 7/21/2011 | 2335 | Wyoming Game & Fish | 997.00 |
| | 2717 | 7/14/2011 | 2020 | Teton Distributors, In | 279.80 |
| | 2718 | 7/18/2011 | 2010 | Tanager Beverage | 1934.54 |
| M | 2720 | 7/19/2011 | 2020 | Teton Distributors, In | 748.85 |
| | 2721 | 7/22/2011 | 2010 | Tanager Beverage | 1950.45 |
| M | 2723 | 7/26/2011 | 2010 | Tanager Beverage | 1640.23 |

|  | Totals | 84483.90 |
|---|---|---|

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
|---|---|---|---|
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME:  8:04:00 AM-8:30:00 PM | |

Bank 6                                                                                              Page 1 of 1

Sorted by Check #

## PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

|   | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
|   | 110504 | 5/4/2011 | 0125 | Amcon Distributing Company | 5065.27 |
| M | 110506 | 5/6/2011 | 0458 | DST Networks | 36.60 |
| M | 110509 | 5/9/2011 | 1111 | Source Gas | 3077.51 |
| M | 110511 | 5/11/2011 | 0125 | Amcon Distributing Company | 5109.20 |
| M | 110513 | 5/13/2011 | 0458 | DST Networks | 102.30 |
| M | 110518 | 5/11/2011 | 0125 | Amcon Distributing Company | 4436.76 |
| M | 110520 | 5/13/2011 | 0458 | DST Networks | 43.65 |
| M | 110525 | 5/25/2011 | 0125 | Amcon Distributing Company | 1866.86 |
| M | 110527 | 5/27/2011 | 0458 | DST Networks | 29.25 |
| M | 110531 | 5/26/2011 | 0609 | First Interstate Bank | 29.00 |
| D | 110531 | 5/26/2011 | 0609 | First Interstate Bank | 12.00 |
| M | 110601 | 6/1/2011 | 0125 | Amcon Distributing Company | 3770.45 |
|   | 110602 | 6/2/2011 | 0458 | DST Networks | 22.05 |
| M | 110608 | 6/8/2011 | 0125 | Amcon Distributing Company | 3682.54 |
|   | 110609 | 6/9/2011 | 0458 | DST Networks | 81.24 |
| M | 110615 | 6/15/2011 | 0125 | Amcon Distributing Company | 6913.09 |
|   | 110616 | 6/16/2011 | 0458 | DST Networks | 74.68 |
| M | 110620 | 6/27/2011 | 0125 | Amcon Distributing Company | 50.00 |
| M | 110622 | 6/22/2011 | 0125 | Amcon Distributing Company | 3459.34 |
| M | 110624 | 6/24/2011 | 0458 | DST Networks | 58.20 |
| M | 110629 | 6/29/2011 | 0125 | Amcon Distributing Company | 4345.62 |
|   | 110630 | 6/30/2011 | 0458 | DST Networks | 14.55 |
| D | 110630 | 6/30/2011 | 0609 | First Interstate Bank | 29.00 |
| D | 110630 | 6/30/2011 | 0609 | First Interstate Bank | 40.00 |
| M | 110706 | 7/6/2011 | 0125 | Amcon Distributing Company | 5737.95 |
| M | 110708 | 7/8/2011 | 0458 | DST Networks | 104.25 |
| M | 110713 | 7/13/2011 | 0125 | Amcon Distributing Company | 5989.47 |
| M | 110715 | 7/15/2011 | 0458 | DST Networks | 72.90 |
| M | 110718 | 7/18/2011 | 0125 | Amcon Distributing Company | 50.00 |
| M | 110720 | 7/20/2011 | 0125 | Amcon Distributing Company | 4519.36 |
| M | 110722 | 7/22/2011 | 0458 | DST Networks | 73.05 |
| M | 110727 | 7/27/2011 | 0125 | Amcon Distributing Company | 5898.29 |
| M | 110729 | 7/30/2011 | 0458 | DST Networks | 14.55 |
|   | 110730 | 7/30/2011 | 0609 | First Interstate Bank | 29.00 |
| D | 110730 | 7/30/2011 | 0609 | First Interstate Bank | 20.00 |

Totals                                                                                       64857.98

REFS 01 CORPORATE
P.O. BOX 2468
CODY, WY 82414

Service Station Computer Systems, Inc.
Computerized Daily Book
COPYRIGHT © 1984-2011

DATE: 8/26/2011          Shift 1 of 1
NAME:
TIME:  8:04:00 AM-8:30:00 PM

Bank 12                                                                                          Page 1 of 1

Sorted by Check #

## PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

|   | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
|   |  | 7/26/2011 | 0125 | Amcon Distributing Company | 0.00 |
| M | 110503 | 5/3/2011 | 0125 | Amcon Distributing Company | 6917.08 |
| M | 110506 | 5/13/2011 | 0458 | DST Networks | 160.22 |
| M | 110510 | 5/10/2011 | 0125 | Amcon Distributing Company | 6763.19 |
| M | 110513 | 5/13/2011 | 0458 | DST Networks | 203.89 |
| M | 110517 | 5/17/2011 | 0125 | Amcon Distributing Company | 3890.05 |
| M | 110520 | 5/13/2011 | 0458 | DST Networks | 72.00 |
| M | 110524 | 5/24/2011 | 0125 | Amcon Distributing Company | 1963.67 |
| M | 110526 | 5/26/2011 | 0209 | Bank of Lovell | 32.00 |
|   | 110527 | 5/27/2011 | 0458 | DST Networks | 195.08 |
| M | 110531 | 5/26/2011 | 0209 | Bank of Lovell | 33.61 |
| D | 110531 | 5/31/2011 | 0125 | Amcon Distributing Company | 3460.88 |
| M | 110603 | 6/3/2011 | 0458 | DST Networks | 73.05 |
| D | 110603 | 6/3/2011 | 0458 | DST Networks | 103.53 |
| M | 110607 | 6/7/2011 | 0125 | Amcon Distributing Company | 3783.53 |
| M | 110614 | 6/14/2011 | 0125 | Amcon Distributing Company | 6079.59 |
| M | 110617 | 6/17/2011 | 0458 | DST Networks | 214.60 |
| M | 110621 | 6/21/2011 | 0125 | Amcon Distributing Company | 4801.28 |
| M | 110624 | 6/24/2011 | 0458 | DST Networks | 164.83 |
| M | 110628 | 6/28/2011 | 0125 | Amcon Distributing Company | 5299.25 |
| M | 110630 | 6/30/2011 | 0209 | Bank of Lovell | 60.00 |
| D | 110630 | 6/30/2011 | 0209 | Bank of Lovell | 39.04 |
| M | 110701 | 7/1/2011 | 0458 | DST Networks | 71.22 |
| M | 110705 | 7/5/2011 | 0125 | Amcon Distributing Company | 5229.94 |
| M | 110707 | 7/7/2011 | 0458 | DST Networks | 115.34 |
| M | 110712 | 7/12/2011 | 0125 | Amcon Distributing Company | 6425.03 |
| M | 110714 | 7/14/2011 | 0458 | DST Networks | 98.89 |
| D | 110714 | 7/28/2011 | 0458 | DST Networks | 335.57 |
| M | 110719 | 7/19/2011 | 0125 | Amcon Distributing Company | 6039.58 |
| M | 110726 | 7/26/2011 | 0125 | Amcon Distributing Company | 5594.53 |
| M | 110729 | 7/29/2011 | 0458 | DST Networks | 110.78 |
| M | 110731 | 7/30/2011 | 0209 | Bank of Lovell | 32.00 |
| D | 110731 | 7/30/2011 | 0209 | Bank of Lovell | 31.66 |
| M | 1915 | 5/9/2011 | 1339 | Manifest Funding Sevices | 1193.96 |
| M | 1920 | 6/9/2011 | 1339 | Manifest Funding Sevices | 1193.96 |
| M | 1923 | 6/28/2011 | 1355 | Motion Technology | 172.98 |

Totals                                                              70955.81

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
|---|---|---|---|
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

**Bank 13**                                                                        **Page 1 of 1**

Sorted by Check #

### PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

|   | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
|   | 110505 | 5/5/2011 | 0458 | DST Networks | 1.50 |
| M | 110511 | 5/11/2011 | 0458 | DST Networks | 0.15 |
| M | 110519 | 5/16/2011 | 0458 | DST Networks | 0.15 |
| M | 110531 | 5/31/2011 | 0609 | First Interstate Bank | 5.00 |
| M | 110602 | 6/2/2011 | 0458 | DST Networks | 29.10 |
| M | 110624 | 6/24/2011 | 0458 | DST Networks | 0.30 |
| M | 110630 | 6/30/2011 | 0609 | First Interstate Bank | 9.00 |
| D | 110630 | 6/30/2011 | 0609 | First Interstate Bank | 78.00 |
| M | 110701 | 7/1/2011 | 0458 | DST Networks | 23.65 |
| M | 110715 | 7/15/2011 | 0458 | DST Networks | 28.65 |
| M | 110730 | 7/30/2011 | 0609 | First Interstate Bank | 4.00 |
| M | 1391 | 5/31/2011 | 0411 | Dewayne Wollschlager | 20.48 |
| M | 1394 | 6/22/2011 | 2340 | Wyoming Dept of Audit | 25.00 |
| M | 1398 | 7/30/2011 | 1339 | Manifest Funding Sevices | 1193.96 |

Totals                                                          1418.94

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

Bank 15        Page 1 of 1

Sorted by Check #

### PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 110506 | 5/6/2011 | 0458 | DST Networks | 67.45 |
| M | 110513 | 5/13/2011 | 0458 | DST Networks | 47.58 |
| M | 110520 | 5/20/2011 | 0458 | DST Networks | 72.45 |
| M | 110527 | 5/27/2011 | 0458 | DST Networks | 29.10 |
| M | 110602 | 6/2/2011 | 0458 | DST Networks | 77.44 |
| M | 110609 | 6/9/2011 | 0458 | DST Networks | 73.05 |
| M | 110616 | 6/16/2011 | 0458 | DST Networks | 48.34 |
| M | 110624 | 4/24/2011 | 0458 | DST Networks | 47.89 |
| M | 110701 | 7/6/2011 | 0458 | DST Networks | 53.20 |
| M | 110707 | 7/7/2011 | 0458 | DST Networks | 96.85 |
| M | 110715 | 7/15/2011 | 0458 | DST Networks | 86.70 |
| M | 110721 | 7/21/2011 | 0458 | DST Networks | 52.74 |
| M | 110729 | 7/29/2011 | 0458 | DST Networks | 34.24 |
| M | 110731 | 7/30/2011 | 0609 | First Interstate Bank | 29.00 |
| M | 1379 | 5/16/2011 | 0834 | Brad Hinze | 1044.00 |
| | | | | Totals | 1860.03 |

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
|---|---|---|---|
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

**Bank 16**

Page 1 of 1

Sorted by Check #

### PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

|   | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
|   | 110406 | 5/13/2011 | 0458 | DST Networks | 158.99 |
| M | 110513 | 5/13/2011 | 0458 | DST Networks | 221.43 |
| M | 110520 | 5/13/2011 | 0458 | DST Networks | 81.70 |
| M | 110527 | 5/27/2011 | 0458 | DST Networks | 81.70 |
| M | 110531 | 5/26/2011 | 0609 | First Interstate Bank | 68.00 |
| M | 110602 | 6/2/2011 | 0458 | DST Networks | 210.83 |
| M | 110609 | 6/9/2011 | 0458 | DST Networks | 43.65 |
| M | 110616 | 6/16/2011 | 0458 | DST Networks | 81.24 |
| M | 110624 | 6/24/2011 | 0458 | DST Networks | 171.71 |
| M | 110630 | 6/30/2011 | 0609 | First Interstate Bank | 85.34 |
| D | 110630 | 6/30/2011 | 0609 | First Interstate Bank | 70.63 |
| D | 110630 | 6/30/2011 | 0609 | First Interstate Bank | 64.00 |
| M | 110701 | 7/21/2011 | 0458 | DST Networks | 123.21 |
| M | 110707 | 7/21/2011 | 0458 | DST Networks | 162.93 |
| M | 110715 | 7/15/2011 | 0458 | DST Networks | 77.14 |
| M | 110721 | 7/21/2011 | 0458 | DST Networks | 100.02 |
| M | 110729 | 7/29/2011 | 0458 | DST Networks | 98.67 |
|   | 110730 | 7/30/2011 | 0609 | First Interstate Bank | 27.29 |
| D | 110730 | 7/30/2011 | 0609 | First Interstate Bank | 65.00 |
| M | 1266 | 5/10/2011 | 1306 | Michaels Fence | 675.00 |
|   |   |   | Totals |   | 2668.48 |

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

Bank 17                                                                                          Page 1 of 1

Sorted by Check #

## PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 110506 | 5/6/2011 | 0458 | DST Networks | 50.74 |
| M | 110513 | 5/13/2011 | 0458 | DST Networks | 33.94 |
| M | 110520 | 5/20/2011 | 0458 | DST Networks | 473.15 |
| M | 110531 | 5/27/2011 | 0458 | DST Networks | 26.29 |
| M | 110609 | 6/9/2011 | 0458 | DST Networks | 18.79 |
| M | 110714 | 7/21/2011 | 0458 | DST Networks | 3.75 |
| M | 110721 | 7/21/2011 | 0458 | DST Networks | 18.79 |
| M | 110729 | 7/30/2011 | 0458 | DST Networks | 3.75 |
| | 110730 | 7/30/2011 | 0609 | First Interstate Bank | 29.00 |
| M | 1415 | 5/24/2011 | 0087 | Arrow Stage Lines | 2122.53 |
| M | 1420 | 6/14/2011 | 1001 | Jefferson Lines | 3223.11 |
| | 1421 | 6/15/2011 | 0087 | Arrow Stage Lines | 1874.78 |
| | 1422 | 6/28/2011 | 1001 | Jefferson Lines | 2891.43 |
| M | 1426 | 7/21/2011 | 0087 | Arrow Stage Lines | 3104.50 |
| | 1427 | 7/26/2011 | 1001 | Jefferson Lines | 4229.22 |
| | 1428 | 7/27/2011 | 0087 | Arrow Stage Lines | 2522.42 |
| | | | | Totals | 20626.19 |

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
|---|---|---|---|
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

**Bank 18**                                                                 Page 1 of 1

Sorted by Check #

### PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 110520 | 5/20/2011 | 0458 | DST Networks | 0.30 |
| M | 110527 | 5/27/2011 | 0458 | DST Networks | 0.30 |
| M | 110731 | 7/30/2011 | 0609 | First Interstate Bank | 156.00 |
| M | 1392 | 6/24/2011 | 0772 | H & H Masonry LLC | 1200.00 |
| M | 1394 | 6/29/2011 | NOF | Not On File Vendor | 50.15 |
| | | | | Totals | 1406.75 |

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
|---|---|---|---|
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

**Bank 19**                                                                                            Page 1 of 1

Sorted by Check #

### PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 110506 | 5/6/2011 | 0458 | DST Networks | 544.10 |
| M | 110513 | 5/13/2011 | 0458 | DST Networks | 384.14 |
| M | 110520 | 5/13/2011 | 0458 | DST Networks | 366.54 |
| M | 110524 | 5/24/2011 | 0458 | DST Networks | 406.65 |
| M | 110602 | 6/2/2011 | 0458 | DST Networks | 405.49 |
| M | 110609 | 6/9/2011 | 0458 | DST Networks | 386.79 |
| M | 110616 | 6/16/2011 | 0458 | DST Networks | 241.95 |
| M | 110624 | 6/24/2011 | 0458 | DST Networks | 146.25 |
| M | 110701 | 7/1/2011 | 0458 | DST Networks | 287.04 |
| M | 110707 | 7/7/2011 | 0458 | DST Networks | 527.24 |
| M | 110714 | 7/14/2011 | 0458 | DST Networks | 164.44 |
| M | 110721 | 7/14/2011 | 0458 | DST Networks | 183.20 |
| M | 110729 | 7/29/2011 | 0458 | DST Networks | 276.90 |
| M | 1385 | 7/22/2011 | 0147 | American Express Credit Card | 1323.20 |

Totals                                                     5643.93

| REFS 01 CORPORATE | Service Station Computer Systems, Inc. | DATE: 8/26/2011 | Shift 1 of 1 |
| P.O. BOX 2468 | Computerized Daily Book | NAME: | |
| CODY, WY 82414 | COPYRIGHT © 1984-2011 | TIME: 8:04:00 AM-8:30:00 PM | |

Bank 21

Page 1 of 1

Sorted by Check #

### PAYMENTS (5/24/2011 8:04:00 AM to 7/31/2011 8:04:00 AM)

| | Check No. | Date | Vendor ID | Pay to the order of | Amount |
|---|---|---|---|---|---|
| | 110505 | 5/8/2011 | 0458 | DST Networks | 415.73 |
| M | 110512 | 5/26/2011 | 0458 | DST Networks | 396.40 |
| M | 110519 | 5/12/2011 | 0458 | DST Networks | 364.20 |
| M | 110527 | 5/27/2011 | 0458 | DST Networks | 263.86 |
| M | 110531 | 5/26/2011 | 2309 | Western Union | 21.20 |
| D | 110531 | 5/26/2011 | 2309 | Western Union | 24586.41 |
| D | 110531 | 5/26/2011 | 1523 | Oregon Trail Bank | 69.71 |
| M | 110602 | 6/2/2011 | 0458 | DST Networks | 174.12 |
| M | 110609 | 6/9/2011 | 0458 | DST Networks | 554.22 |
| M | 110616 | 6/16/2011 | 0458 | DST Networks | 249.61 |
| M | 110623 | 6/24/2011 | 0458 | DST Networks | 160.58 |
| M | 110630 | 6/30/2011 | 1523 | Oregon Trail Bank | 69.11 |
| D | 110630 | 6/30/2011 | 2309 | Western Union | 21.20 |
| D | 110630 | 6/30/2011 | 2309 | Western Union | 12946.67 |
| D | 110630 | 6/30/2011 | 1523 | Oregon Trail Bank | 75.26 |
| M | 110701 | 7/6/2011 | 0458 | DST Networks | 260.96 |
| M | 110706 | 7/6/2011 | 0458 | DST Networks | 197.15 |
| M | 110715 | 7/15/2011 | 0458 | DST Networks | 330.23 |
| M | 110721 | 7/14/2011 | 0458 | DST Networks | 185.51 |
| M | 110729 | 7/29/2011 | 0458 | DST Networks | 207.46 |
| M | 110731 | 7/30/2011 | 1523 | Oregon Trail Bank | 68.03 |
| D | 110731 | 7/30/2011 | 2309 | Western Union | 16492.48 |
| M | 1107312 | 7/21/2011 | 2309 | Western Union | 21.20 |
| M | 1430 | 7/22/2011 | 0147 | American Express Credit Card | 1072.80 |

Totals        59204.10

CHECK HISTORY REPORT                                                                          Red Eagle Oil

SORTED BY VENDOR NUMBER

ACTIVITY FROM:  05/01/11          TO:  07/31/11

| BANK CODE | DESCRIPTION | | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| VENDOR NUMBER: | | *** VOID CHECK *** | | | | | |
| A | Pinnacle Bank | | | 010252 | 05/05/11 | | |
| A | Pinnacle Bank | | | 010275 | 06/03/11 | | |
| A | Pinnacle Bank | | | 010293 | 06/15/11 | | |
| A | Pinnacle Bank | | | 010294 | 06/15/11 | | |
| A | Pinnacle Bank | | | 010295 | 06/15/11 | | |
| A | Pinnacle Bank | | | 010312 | 06/21/11 | | |
| A | Pinnacle Bank | | | 010317 | 06/23/11 | | |
| A | Pinnacle Bank | | | 010323 | 06/25/11 | | |
| A | Pinnacle Bank | | | 010331 | 06/28/11 | | |
| A | Pinnacle Bank | | | 010355 | 07/11/11 | | |
| A | Pinnacle Bank | | | 010394 | 07/29/11 | | |
| | | | | | VENDOR TOTAL: | .00 | |
| VENDOR NUMBER: | 0000007 | Red Eagle Oil | | | | | |
| A | Pinnacle Bank | | | 037232 | 07/10/11 | 22,994.14 | |
| | | | | | VENDOR 0000007 TOTAL: | 22,994.14 | |
| VENDOR NUMBER: | 0000070 | 5-HS, Inc. | | | | | |
| A | Pinnacle Bank | | | 010261 | 05/20/11 | 35,000.00 | (MANUAL) |
| | | | | | VENDOR 0000070 TOTAL: | 35,000.00 | |
| VENDOR NUMBER: | 0000128 | All Fleet Services | | | | | |
| A | Pinnacle Bank | | | 037157 | 06/25/11 | 1,444.35 | |
| | | | | | VENDOR 0000128 TOTAL: | 1,444.35 | |
| VENDOR NUMBER: | 0000131 | Ace Hardware - Bufffalo, dba | | | | | |
| A | Pinnacle Bank | | | 037158 | 06/25/11 | 118.15 | |
| | | | | | VENDOR 0000131 TOTAL: | 118.15 | |
| VENDOR NUMBER: | 0000132 | Ace Hardware, dba Cody | | | | | |
| A | Pinnacle Bank | | | 010332 | 06/30/11 | 103.96 | (MANUAL) |
| A | Pinnacle Bank | | | 037065 | 05/25/11 | 370.81 | |
| A | Pinnacle Bank | | | 037233 | 07/10/11 | 39.00 | |
| | | | | | VENDOR 0000132 TOTAL: | 513.77 | |
| VENDOR NUMBER: | 0000134 | Applied Graphics, dba | | | | | |
| A | Pinnacle Bank | | | 037117 | 06/10/11 | 22.88 | |
| | | | | | VENDOR 0000134 TOTAL: | 22.88 | |
| VENDOR NUMBER: | 0000142 | AT&T Mobility | | | | | |
| A | Pinnacle Bank | | | 037118 | 06/10/11 | 163.11 | |
| A | Pinnacle Bank | | | 037291 | 07/25/11 | 1,427.90 | |
| | | | | | VENDOR 0000142 TOTAL: | 1,591.01 | |

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM: 05/01/11        TO: 07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| **VENDOR NUMBER:** | | 0000144 | Ameriquest | | | |
| A | Pinnacle Bank | | 037066 | 05/25/11 | 14,592.80 | |
| A | Pinnacle Bank | | 037066 | 05/25/11 | 14,592.80- | (MANUAL) |
| A | Pinnacle Bank | | 037119 | 06/10/11 | 1,310.26 | |
| A | Pinnacle Bank | | 037159 | 06/25/11 | 1,504.37 | |
| A | Pinnacle Bank | | 037159 | 06/25/11 | 1,504.37- | (MANUAL) |
| A | Pinnacle Bank | | 037234 | 07/10/11 | 1,861.38 | |
| A | Pinnacle Bank | | 037234 | 07/10/11 | 1,861.38- | (MANUAL) |
| A | Pinnacle Bank | | 037292 | 07/25/11 | 1,773.00 | |
| A | Pinnacle Bank | | 037292 | 07/25/11 | 1,773.00- | (MANUAL) |
| | | | | VENDOR 0000144 TOTAL: | 1,310.26 | |
| **VENDOR NUMBER:** | | 0000147 | American Express Credit | | | |
| A | Pinnacle Bank | | 010376 | 07/22/11 | 1,356.62 | (MANUAL) |
| | | | | VENDOR 0000147 TOTAL: | 1,356.62 | |
| **VENDOR NUMBER:** | | 0000150 | Red Eagle Food Store | | | |
| A | Pinnacle Bank | | 037235 | 07/10/11 | 66,742.54 | |
| A | Pinnacle Bank | | 037293 | 07/25/11 | 52,900.22 | |
| A | Pinnacle Bank | | 037322 | 07/26/11 | 71,044.46 | |
| | | | | VENDOR 0000150 TOTAL: | 190,687.22 | |
| **VENDOR NUMBER:** | | 0000164 | Auto Plumbers Exhaust, dba | | | |
| A | Pinnacle Bank | | 037160 | 06/25/11 | 468.00 | |
| | | | | VENDOR 0000164 TOTAL: | 468.00 | |
| **VENDOR NUMBER:** | | 0000172 | Back Country Spraying | | | |
| A | Pinnacle Bank | | 037161 | 06/25/11 | 237.50 | |
| | | | | VENDOR 0000172 TOTAL: | 237.50 | |
| **VENDOR NUMBER:** | | 0000174 | Beall Corporation | | | |
| A | Pinnacle Bank | | 037162 | 06/25/11 | 232.08 | |
| | | | | VENDOR 0000174 TOTAL: | 232.08 | |
| **VENDOR NUMBER:** | | 0000175 | Amerisource Funding, Inc. | | | |
| E | EFT - Pinnacle | | 008519 | 05/19/11 | 98,851.10 | (MANUAL) |
| E | EFT - Pinnacle | | 008520 | 05/26/11 | 5,649.42 | (MANUAL) |
| | | | | VENDOR 0000175 TOTAL: | 104,500.52 | |
| **VENDOR NUMBER:** | | 0000180 | Baxter, C. Roger or Patricia W | | | |
| A | Pinnacle Bank | | 037236 | 07/10/11 | 1,520.73 | |
| | | | | VENDOR 0000180 TOTAL: | 1,520.73 | |
| **VENDOR NUMBER:** | | 0000190 | Beartooth Floral | | | |
| A | Pinnacle Bank | | 037120 | 06/10/11 | 2.31 | |

Case 11-20857    Doc 124    Filed 08/29/11    Entered 08/29/11 16:29:17    Desc Main Red Eagle Oil
CHECK HISTORY REPORT                              Document        Page 39 of 65

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:  05/01/11          TO:  07/31/11

| BANK CODE | DESCRIPTION | | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| VENDOR NUMBER: | | 0000190 | Beartooth Floral | | | | |
| | | | | | VENDOR 0000190 TOTAL: | 2.31 | |
| VENDOR NUMBER: | | 0000195 | Axis Capital | | | | |
| A | Pinnacle Bank | | | 010333 | 06/30/11 | 2,925.80 | (MANUAL) |
| | | | | | VENDOR 0000195 TOTAL: | 2,925.80 | |
| VENDOR NUMBER: | | 0000199 | Aztech Software, Inc. | | | | |
| A | Pinnacle Bank | | | 037163 | 06/25/11 | 464.88 | |
| A | Pinnacle Bank | | | 037237 | 07/10/11 | 464.88 | |
| | | | | | VENDOR 0000199 TOTAL: | 929.76 | |
| VENDOR NUMBER: | | 0000222 | Big Horn Welding Inc | | | | |
| A | Pinnacle Bank | | | 037164 | 06/25/11 | 106.87 | |
| | | | | | VENDOR 0000222 TOTAL: | 106.87 | |
| VENDOR NUMBER: | | 0000225 | Blakeman Propane | | | | |
| A | Pinnacle Bank | | | 037165 | 06/25/11 | 371.83 | |
| | | | | | VENDOR 0000225 TOTAL: | 371.83 | |
| VENDOR NUMBER: | | 0000230 | Bloedorn Lumber - Buffalo | | | | |
| A | Pinnacle Bank | | | 037166 | 06/25/11 | 29.61 | |
| | | | | | VENDOR 0000230 TOTAL: | 29.61 | |
| VENDOR NUMBER: | | 0000231 | Blue Beacon International | | | | |
| A | Pinnacle Bank | | | 037121 | 06/10/11 | 864.96 | |
| A | Pinnacle Bank | | | 037167 | 06/25/11 | 159.25 | |
| A | Pinnacle Bank | | | 037294 | 07/25/11 | 116.60 | |
| | | | | | VENDOR 0000231 TOTAL: | 1,140.81 | |
| VENDOR NUMBER: | | 0000246 | Boone's Machine Shop, dba | | | | |
| A | Pinnacle Bank | | | 037122 | 06/10/11 | 1,553.89 | |
| A | Pinnacle Bank | | | 037168 | 06/25/11 | 3.79 | |
| | | | | | VENDOR 0000246 TOTAL: | 1,557.68 | |
| VENDOR NUMBER: | | 0000248 | Boyd Coffee | | | | |
| A | Pinnacle Bank | | | 037123 | 06/10/11 | 165.78 | |
| A | Pinnacle Bank | | | 037238 | 07/10/11 | 63.77 | |
| | | | | | VENDOR 0000248 TOTAL: | 229.55 | |
| VENDOR NUMBER: | | 0000250 | Bucking Horse Service | | | | |
| A | Pinnacle Bank | | | 010253 | 05/09/11 | 2,500.00 | (MANUAL) |
| A | Pinnacle Bank | | | 010262 | 05/21/11 | 2,500.00 | (MANUAL) |
| A | Pinnacle Bank | | | 010276 | 06/05/11 | 2,500.00 | (MANUAL) |

CHECK HISTORY REPORT    Case 11-20857    Doc 124    Filed 08/29/11    Entered 08/29/11 16:29:17    Desc Main    Red Eagle Oil
Document    Page 40 of 65

SORTED BY VENDOR NUMBER

ACTIVITY FROM:  05/01/11        TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0000250 | Bucking Horse Service | | | | |
| | | | | VENDOR 0000250 TOTAL: | 7,500.00 | |
| VENDOR NUMBER: | 0000254 | Big Horn Tire | | | | |
| A | Pinnacle Bank | | 037169 | 06/25/11 | 391.52 | |
| A | Pinnacle Bank | | 037169 | 06/25/11 | 391.52- | (MANUAL) |
| A | Pinnacle Bank | | 037239 | 07/10/11 | 2,813.63 | |
| A | Pinnacle Bank | | 037239 | 07/10/11 | 2,813.63- | (MANUAL) |
| | | | | VENDOR 0000254 TOTAL: | .00 | |
| VENDOR NUMBER: | 0000255 | Big Horn Y Business | | | | |
| A | Pinnacle Bank | | 037060 | 05/19/11 | 36,113.58 | (MANUAL) |
| A | Pinnacle Bank | | 037060 | 05/19/11 | 36,113.58- | (REVRSL) |
| A | Pinnacle Bank | | 037116 | 06/06/11 | 9,230.03 | (MANUAL) |
| | | | | VENDOR 0000255 TOTAL: | 9,230.03 | |
| VENDOR NUMBER: | 0000275 | Big D Oil Company | | | | |
| A | Pinnacle Bank | | 010339 | 07/01/11 | 10,000.00 | (MANUAL) |
| A | Pinnacle Bank | | 010340 | 07/01/11 | 10,000.00 | (MANUAL) |
| A | Pinnacle Bank | | 010340 | 07/01/11 | 10,000.00- | (REVRSL) |
| A | Pinnacle Bank | | 037067 | 05/25/11 | 5,786.90 | |
| A | Pinnacle Bank | | 037111 | 05/27/11 | 20,432.92 | |
| A | Pinnacle Bank | | 037240 | 07/10/11 | 8,642.17 | |
| A | Pinnacle Bank | | 037240 | 07/10/11 | 8,642.17- | (MANUAL) |
| | | | | VENDOR 0000275 TOTAL: | 36,219.82 | |
| VENDOR NUMBER: | 0000276 | Bourbeau, Chris | | | | |
| A | Pinnacle Bank | | 037068 | 05/25/11 | 17.00 | |
| | | | | VENDOR 0000276 TOTAL: | 17.00 | |
| VENDOR NUMBER: | 0000293 | Bud's Field Service | | | | |
| A | Pinnacle Bank | | 037069 | 05/25/11 | 321.28 | |
| | | | | VENDOR 0000293 TOTAL: | 321.28 | |
| VENDOR NUMBER: | 0000303 | Michelena Automotive, Inc | | | | |
| A | Pinnacle Bank | | 037170 | 06/25/11 | 65.51 | |
| | | | | VENDOR 0000303 TOTAL: | 65.51 | |
| VENDOR NUMBER: | 0000308 | Capital Premium Financing, Inc | | | | |
| A | Pinnacle Bank | | 037171 | 06/25/11 | 779.58 | |
| | | | | VENDOR 0000308 TOTAL: | 779.58 | |
| VENDOR NUMBER: | 0000309 | City of Cody | | | | |
| A | Pinnacle Bank | | 037070 | 05/25/11 | 85.64 | |
| A | Pinnacle Bank | | 037172 | 06/25/11 | 110.00 | |
| A | Pinnacle Bank | | 037295 | 07/25/11 | 124.39 | |

ACTIVITY FROM:   05/01/11          TO:   07/31/11

| BANK CODE | DESCRIPTION | | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0000309 | City of Cody | | | | | |
| | | | | | VENDOR 0000309 TOTAL: | 320.03 | |
| VENDOR NUMBER: | 0000313 | CATERPILLAR ACCESS ACCOUNT | | | | | |
| A | Pinnacle Bank | | | 010388 | 07/26/11 | 999.55 | (MANUAL) |
| | | | | | VENDOR 0000313 TOTAL: | 999.55 | |
| VENDOR NUMBER: | 0000316 | Cody Enterprise | | | | | |
| A | Pinnacle Bank | | | 037071 | 05/25/11 | 63.00 | |
| A | Pinnacle Bank | | | 037124 | 06/10/11 | 28.00 | |
| A | Pinnacle Bank | | | 037241 | 07/10/11 | 35.00 | |
| | | | | | VENDOR 0000316 TOTAL: | 126.00 | |
| VENDOR NUMBER: | 0000325 | Cody Electric, Inc | | | | | |
| A | Pinnacle Bank | | | 037242 | 07/10/11 | 55.00 | |
| | | | | | VENDOR 0000325 TOTAL: | 55.00 | |
| VENDOR NUMBER: | 0000349 | Alltel | | | | | |
| A | Pinnacle Bank | | | 037072 | 05/25/11 | 1,747.72 | |
| A | Pinnacle Bank | | | 037125 | 06/10/11 | 932.02 | |
| | | | | | VENDOR 0000349 TOTAL: | 2,679.74 | |
| VENDOR NUMBER: | 0000352 | Celtic Leasing | | | | | |
| A | Pinnacle Bank | | | 037126 | 06/10/11 | 7,434.00 | |
| | | | | | VENDOR 0000352 TOTAL: | 7,434.00 | |
| VENDOR NUMBER: | 0000372 | Costco | | | | | |
| A | Pinnacle Bank | | | 010278 | 06/08/11 | 186.90 | (MANUAL) |
| A | Pinnacle Bank | | | 010374 | 07/21/11 | 325.36 | (MANUAL) |
| | | | | | VENDOR 0000372 TOTAL: | 512.26 | |
| VENDOR NUMBER: | 0000373 | Country Corner | | | | | |
| A | Pinnacle Bank | | | 037231 | 07/08/11 | 17,212.21 | |
| | | | | | VENDOR 0000373 TOTAL: | 17,212.21 | |
| VENDOR NUMBER: | 0000380 | CMI Teco | | | | | |
| A | Pinnacle Bank | | | 037173 | 06/25/11 | 283.29 | |
| | | | | | VENDOR 0000380 TOTAL: | 283.29 | |
| VENDOR NUMBER: | 0000381 | CHS, Inc. Cenex | | | | | |
| A | Pinnacle Bank | | | 037243 | 07/10/11 | 427.74 | |
| E | EFT - Pinnacle | | | 008526 | 06/02/11 | 34,689.29 | (MANUAL) |
| E | EFT - Pinnacle | | | 008527 | 06/14/11 | 21,268.44 | (MANUAL) |
| E | EFT - Pinnacle | | | 008554 | 07/01/11 | 1,270.97 | (MANUAL) |
| E | EFT - Pinnacle | | | 008576 | 06/23/11 | 45,180.43 | (MANUAL) |

Case 11-20857   Doc 124   Filed 08/29/11   Entered 08/29/11 16:29:17   Desc Main Red Eagle Oil
CHECK HISTORY REPORT
Document   Page 42 of 65

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:  05/01/11          TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0000381 | CHS, Inc. Cenex | | | | |
| E | EFT - Pinnacle | | 008577 | 06/27/11 | 54,173.26 | (MANUAL) |
| E | EFT - Pinnacle | | 008578 | 06/29/11 | 56,214.90 | (MANUAL) |
| E | EFT - Pinnacle | | 008579 | 06/28/11 | 89,135.19 | (MANUAL) |
| E | EFT - Pinnacle | | 008580 | 06/30/11 | 124,915.56 | (MANUAL) |
| E | EFT - Pinnacle | | 008586 | 06/17/11 | 10,000.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008587 | 06/24/11 | 10,000.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008606 | 07/07/11 | 34,159.70 | (MANUAL) |
| E | EFT - Pinnacle | | 008607 | 07/08/11 | 32,589.48 | (MANUAL) |
| E | EFT - Pinnacle | | 008608 | 07/12/11 | 35,816.90 | (MANUAL) |
| E | EFT - Pinnacle | | 008632 | 07/13/11 | 36,463.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008633 | 07/13/11 | 86,040.20 | (MANUAL) |
| E | EFT - Pinnacle | | 008634 | 07/15/11 | 39,732.42 | (MANUAL) |
| E | EFT - Pinnacle | | 008635 | 07/15/11 | 69,474.35 | (MANUAL) |
| E | EFT - Pinnacle | | 008636 | 07/18/11 | 63,364.19 | (MANUAL) |
| E | EFT - Pinnacle | | 008637 | 07/20/11 | 70,772.62 | (MANUAL) |
| E | EFT - Pinnacle | | 008638 | 07/21/11 | 36,408.79 | (MANUAL) |
| E | EFT - Pinnacle | | 008639 | 07/22/11 | 22,836.85 | (MANUAL) |
| E | EFT - Pinnacle | | 008640 | 07/22/11 | 36,322.95 | (MANUAL) |
| E | EFT - Pinnacle | | 008644 | 07/31/11 | 258,693.84- | (MANUAL) |
| E | EFT - Pinnacle | | 008681 | 07/25/11 | 74,754.67 | (MANUAL) |
| E | EFT - Pinnacle | | 008682 | 07/26/11 | 67,515.70 | (MANUAL) |
| E | EFT - Pinnacle | | 008683 | 07/26/11 | 72,583.50 | (MANUAL) |
| E | EFT - Pinnacle | | 008684 | 07/27/11 | 72,623.80 | (MANUAL) |
| E | EFT - Pinnacle | | 008685 | 07/28/11 | 68,846.80 | (MANUAL) |
| E | EFT - Pinnacle | | 008686 | 07/29/11 | 95,400.68 | (MANUAL) |
| E | EFT - Pinnacle | | 008687 | 07/01/11 | 10,000.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008688 | 07/15/11 | 10,000.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008689 | 07/08/11 | 10,000.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008690 | 07/22/11 | 10,000.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008691 | 07/29/11 | 10,000.00 | (MANUAL) |
| | | | | VENDOR 0000381 TOTAL: | 1,254,288.54 | |
| VENDOR NUMBER: | 0000395 | Custom Delivery Service | | | | |
| A | Pinnacle Bank | | 037174 | 06/25/11 | 337.44 | |
| A | Pinnacle Bank | | 037296 | 07/25/11 | 189.07 | |
| | | | | VENDOR 0000395 TOTAL: | 526.51 | |
| VENDOR NUMBER: | 0000403 | TELVENT DTN Inc | | | | |
| A | Pinnacle Bank | | 037175 | 06/25/11 | 555.00 | |
| | | | | VENDOR 0000403 TOTAL: | 555.00 | |
| VENDOR NUMBER: | 0000406 | Shoshone Office Supply, dba | | | | |
| A | Pinnacle Bank | | 037127 | 06/10/11 | 21.58 | |
| | | | | VENDOR 0000406 TOTAL: | 21.58 | |
| VENDOR NUMBER: | 0000409 | De Lage Landen | | | | |
| A | Pinnacle Bank | | 037073 | 05/25/11 | 140.17 | |
| A | Pinnacle Bank | | 037128 | 06/10/11 | 140.17 | |
| A | Pinnacle Bank | | 037244 | 07/10/11 | 134.34 | |

CHECK HISTORY REPORT                                                    Red Eagle Oil

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:  05/01/11          TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0000409 | De Lage Landen | | | | |
| | | | | VENDOR 0000409 TOTAL: | 414.68 | |
| VENDOR NUMBER: | 0000428 | Decker Auto Glass, dba | | | | |
| A | Pinnacle Bank | | 037176 | 06/25/11 | 160.00 | |
| A | Pinnacle Bank | | 037245 | 07/10/11 | 150.00 | |
| | | | | VENDOR 0000428 TOTAL: | 310.00 | |
| VENDOR NUMBER: | 0000431 | Disa, Inc | | | | |
| A | Pinnacle Bank | | 037177 | 06/25/11 | 103.00 | |
| | | | | VENDOR 0000431 TOTAL: | 103.00 | |
| VENDOR NUMBER: | 0000433 | Dex Media West | | | | |
| A | Pinnacle Bank | | 037178 | 06/25/11 | 241.34 | |
| A | Pinnacle Bank | | 037297 | 07/25/11 | 52.07 | |
| | | | | VENDOR 0000433 TOTAL: | 293.41 | |
| VENDOR NUMBER: | 0000446 | Jack's Truck & Equipment,dba | | | | |
| A | Pinnacle Bank | | 037179 | 06/25/11 | 464.09 | |
| A | Pinnacle Bank | | 037246 | 07/10/11 | 801.45 | |
| | | | | VENDOR 0000446 TOTAL: | 1,265.54 | |
| VENDOR NUMBER: | 0000450 | DM2 Software, Inc. | | | | |
| E | EFT - Pinnacle | | 008490 | 05/25/11 | 225.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008568 | 06/27/11 | 225.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008676 | 07/25/11 | 225.00 | (MANUAL) |
| | | | | VENDOR 0000450 TOTAL: | 675.00 | |
| VENDOR NUMBER: | 0000500 | Eagle of Cody Printing, dba | | | | |
| A | Pinnacle Bank | | 010270 | 06/01/11 | 1,025.90 | (MANUAL) |
| A | Pinnacle Bank | | 037180 | 06/25/11 | 478.40 | |
| | | | | VENDOR 0000500 TOTAL: | 1,504.30 | |
| VENDOR NUMBER: | 0000501 | Eagle Uniform Supply, dba | | | | |
| A | Pinnacle Bank | | 037181 | 06/25/11 | 168.11 | |
| A | Pinnacle Bank | | 037247 | 07/10/11 | 401.87 | |
| A | Pinnacle Bank | | 037247 | 07/10/11 | 401.87- | (MANUAL) |
| A | Pinnacle Bank | | 037298 | 07/25/11 | 56.11 | |
| | | | | VENDOR 0000501 TOTAL: | 224.22 | |
| VENDOR NUMBER: | 0000520 | Energy West Wyoming | | | | |
| A | Pinnacle Bank | | 037052 | 05/11/11 | 759.08 | |
| A | Pinnacle Bank | | 037129 | 06/10/11 | 378.35 | |
| A | Pinnacle Bank | | 037248 | 07/10/11 | 194.21 | |

CHECK HISTORY REPORT

Red Eagle Oil

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:  05/01/11          TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0000520 | Energy West Wyoming | | | | |
| | | | VENDOR 0000520 TOTAL: | | 1,331.64 | |
| VENDOR NUMBER: | 0000521 | Eickey LLC | | | | |
| A | Pinnacle Bank | | 010255 | 05/12/11 | 900.00 | (MANUAL) |
| | | | VENDOR 0000521 TOTAL: | | 900.00 | |
| VENDOR NUMBER: | 0000537 | Equifax Credit | | | | |
| A | Pinnacle Bank | | 010264 | 05/23/11 | 210.00 | (MANUAL) |
| A | Pinnacle Bank | | 037182 | 06/25/11 | 100.00 | |
| | | | VENDOR 0000537 TOTAL: | | 310.00 | |
| VENDOR NUMBER: | 0000550 | EMC Insurance | | | | |
| A | Pinnacle Bank | | 010267 | 05/25/11 | 1,000.00 | (MANUAL) |
| A | Pinnacle Bank | | 010297 | 06/15/11 | 27,765.27 | (MANUAL) |
| A | Pinnacle Bank | | 037299 | 07/25/11 | 27,765.28 | |
| | | | VENDOR 0000550 TOTAL: | | 56,530.55 | |
| VENDOR NUMBER: | 0000599 | Exxon | | | | |
| E | EFT - Pinnacle | | 008422 | 05/01/11 | 79,492.45- | (MANUAL) |
| E | EFT - Pinnacle | | 008423 | 05/01/11 | 65,172.48- | (MANUAL) |
| E | EFT - Pinnacle | | 008424 | 05/03/11 | 35,337.94 | (MANUAL) |
| E | EFT - Pinnacle | | 008425 | 05/04/11 | 69,952.21 | (MANUAL) |
| E | EFT - Pinnacle | | 008426 | 05/05/11 | 140,289.87 | (MANUAL) |
| E | EFT - Pinnacle | | 008427 | 05/06/11 | 456,420.67 | (MANUAL) |
| E | EFT - Pinnacle | | 008428 | 05/07/11 | 89,376.59- | (MANUAL) |
| E | EFT - Pinnacle | | 008429 | 05/08/11 | 73,895.99- | (MANUAL) |
| E | EFT - Pinnacle | | 008430 | 05/09/11 | 234,775.91 | (MANUAL) |
| E | EFT - Pinnacle | | 008499 | 05/02/11 | 639,465.33 | (MANUAL) |
| E | EFT - Pinnacle | | 008500 | 05/02/11 | 325,314.49 | (MANUAL) |
| E | EFT - Pinnacle | | 008512 | 05/17/11 | 53,343.85 | (MANUAL) |
| E | EFT - Pinnacle | | 008512 | 05/17/11 | 53,343.85- | (REVRSL) |
| E | EFT - Pinnacle | | 008513 | 05/18/11 | 41,564.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008513 | 05/18/11 | 41,564.00- | (REVRSL) |
| E | EFT - Pinnacle | | 008514 | 05/20/11 | 113,679.99 | (MANUAL) |
| E | EFT - Pinnacle | | 008514 | 05/20/11 | 113,679.99- | (REVRSL) |
| E | EFT - Pinnacle | | 008518 | 05/26/11 | 23,991.47 | (MANUAL) |
| E | EFT - Pinnacle | | 008518 | 05/26/11 | 23,991.47- | (REVRSL) |
| E | EFT - Pinnacle | | 008521 | 05/18/11 | 94,907.85 | (MANUAL) |
| E | EFT - Pinnacle | | 008522 | 05/20/11 | 113,679.99 | (MANUAL) |
| E | EFT - Pinnacle | | 008523 | 05/26/11 | 23,991.47 | (MANUAL) |
| E | EFT - Pinnacle | | 008524 | 06/01/11 | 28,400.46 | (MANUAL) |
| E | EFT - Pinnacle | | 008525 | 06/08/11 | 66,406.29 | (MANUAL) |
| E | EFT - Pinnacle | | 008529 | 06/14/11 | 98,355.76 | (MANUAL) |
| E | EFT - Pinnacle | | 008530 | 06/21/11 | 34,463.79 | (MANUAL) |
| E | EFT - Pinnacle | | 008571 | 06/22/11 | 34,094.72 | (MANUAL) |
| E | EFT - Pinnacle | | 008572 | 06/24/11 | 85,496.66 | (MANUAL) |
| E | EFT - Pinnacle | | 008573 | 06/28/11 | 38,844.51 | (MANUAL) |
| E | EFT - Pinnacle | | 008574 | 06/29/11 | 78,805.73 | (MANUAL) |
| E | EFT - Pinnacle | | 008575 | 06/30/11 | 24,852.55 | (MANUAL) |

Case 11-20857    Doc 124    Filed 08/29/11    Entered 08/29/11 16:29:17    Desc Main
CHECK HISTORY REPORT                    Document        Page 45 of 65                    Red Eagle Oil

SORTED BY VENDOR NUMBER

ACTIVITY FROM:   05/01/11          TO:   07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| **VENDOR NUMBER:** | | 0000599 | Exxon | | | |
| E | EFT - Pinnacle | | 008609 | 07/01/11 | 213,327.98 | (MANUAL) |
| E | EFT - Pinnacle | | 008610 | 07/07/11 | 8,517.63 | (MANUAL) |
| E | EFT - Pinnacle | | 008611 | 07/08/11 | 122,581.79 | (MANUAL) |
| E | EFT - Pinnacle | | 008612 | 07/11/11 | 16,805.17 | (MANUAL) |
| E | EFT - Pinnacle | | 008624 | 07/12/11 | 68,238.49 | (MANUAL) |
| E | EFT - Pinnacle | | 008625 | 07/13/11 | 24,063.61 | (MANUAL) |
| E | EFT - Pinnacle | | 008626 | 07/14/11 | 79,214.20 | (MANUAL) |
| E | EFT - Pinnacle | | 008627 | 07/15/11 | 20,302.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008628 | 07/18/11 | 51,940.69 | (MANUAL) |
| E | EFT - Pinnacle | | 008629 | 07/19/11 | 106,468.45 | (MANUAL) |
| E | EFT - Pinnacle | | 008630 | 07/22/11 | 86,517.79 | (MANUAL) |
| E | EFT - Pinnacle | | 008631 | 07/22/11 | 37,072.60 | (MANUAL) |
| E | EFT - Pinnacle | | 008641 | 07/26/11 | 35,485.75 | (MANUAL) |
| E | EFT - Pinnacle | | 008642 | 07/27/11 | 17,778.81 | (MANUAL) |
| E | EFT - Pinnacle | | 008643 | 07/28/11 | 6,172.98 | (MANUAL) |
| E | EFT - Pinnacle | | 008678 | 07/13/11 | 10,000.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008679 | 07/15/11 | 75,000.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008680 | 07/29/11 | 40,722.91 | (MANUAL) |
| | | | | **VENDOR 0000599 TOTAL:** | 3,336,129.54 | |
| **VENDOR NUMBER:** | | 0000610 | Fastenal Company | | | |
| A | Pinnacle Bank | | 037183 | 06/25/11 | 42.66 | |
| | | | | **VENDOR 0000610 TOTAL:** | 42.66 | |
| **VENDOR NUMBER:** | | 0000617 | FleetNet America, Inc. | | | |
| A | Pinnacle Bank | | 037184 | 06/25/11 | 854.21 | |
| | | | | **VENDOR 0000617 TOTAL:** | 854.21 | |
| **VENDOR NUMBER:** | | 0000646 | Financial Pacific Leasing | | | |
| A | Pinnacle Bank | | 000002 | 07/31/11 | 1,427.55 | (MANUAL) |
| A | Pinnacle Bank | | 010326 | 06/27/11 | 2,855.10 | (MANUAL) |
| A | Pinnacle Bank | | 037130 | 06/10/11 | 734.25 | |
| A | Pinnacle Bank | | 037185 | 06/25/11 | 726.25 | |
| | | | | **VENDOR 0000646 TOTAL:** | 5,743.15 | |
| **VENDOR NUMBER:** | | 0000694 | Cenex 24th St. | | | |
| A | Pinnacle Bank | | 037055 | 05/19/11 | 39,243.92 | (MANUAL) |
| A | Pinnacle Bank | | 037055 | 05/19/11 | 39,243.92- | (REVRSL) |
| | | | | **VENDOR 0000694 TOTAL:** | .00 | |
| **VENDOR NUMBER:** | | 0000704 | GK Construction, Inc | | | |
| A | Pinnacle Bank | | 037074 | 05/25/11 | 920.31 | |
| | | | | **VENDOR 0000704 TOTAL:** | 920.31 | |
| **VENDOR NUMBER:** | | 0000705 | Gas-N-Go | | | |
| A | Pinnacle Bank | | 037186 | 06/25/11 | 426.26 | |

Red Eagle Oil

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:  05/01/11          TO:  07/31/11

| BANK CODE | DESCRIPTION | | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0000705 | Gas-N-Go | | | | | |
| | | | | | VENDOR 0000705 TOTAL: | 426.26 | |
| VENDOR NUMBER: | 0000712 | GEKKO FINANCIAL | | | | | |
| E | EFT - Pinnacle | | | 008567 | 06/22/11 | 3,000.00 | (MANUAL) |
| | | | | | VENDOR 0000712 TOTAL: | 3,000.00 | |
| VENDOR NUMBER: | 0000724 | Gambles, Store 4234, Inc | | | | | |
| A | Pinnacle Bank | | | 037131 | 06/10/11 | 406.55 | |
| | | | | | VENDOR 0000724 TOTAL: | 406.55 | |
| VENDOR NUMBER: | 0000727 | GM Petroleum | | | | | |
| E | EFT - Pinnacle | | | 008420 | 05/02/11 | 37,170.69 | (MANUAL) |
| | | | | | VENDOR 0000727 TOTAL: | 37,170.69 | |
| VENDOR NUMBER: | 0000750 | Green Cenex | | | | | |
| A | Pinnacle Bank | | | 037059 | 05/19/11 | 20,695.50 | (MANUAL) |
| A | Pinnacle Bank | | | 037059 | 05/19/11 | 20,695.50- | (REVRSL) |
| A | Pinnacle Bank | | | 037115 | 06/06/11 | 3,566.77 | (MANUAL) |
| | | | | | VENDOR 0000750 TOTAL: | 3,566.77 | |
| VENDOR NUMBER: | 0000831 | Dale Hinze | | | | | |
| A | Pinnacle Bank | | | 010285 | 06/10/11 | 1,100.00 | (MANUAL) |
| A | Pinnacle Bank | | | 010319 | 06/24/11 | 5,108.53 | (MANUAL) |
| A | Pinnacle Bank | | | 010319 | 06/24/11 | 5,108.53- | (REVRSL) |
| A | Pinnacle Bank | | | 010319 | 06/24/11 | 5,108.53 | (MANUAL) |
| A | Pinnacle Bank | | | 010322 | 06/25/11 | 1,100.00 | (MANUAL) |
| A | Pinnacle Bank | | | 010344 | 07/06/11 | 482.08 | (MANUAL) |
| A | Pinnacle Bank | | | 010354 | 07/12/11 | 7,160.00 | (MANUAL) |
| A | Pinnacle Bank | | | 010356 | 07/13/11 | 193.10 | (MANUAL) |
| A | Pinnacle Bank | | | 010361 | 07/08/11 | 15,054.26 | (MANUAL) |
| A | Pinnacle Bank | | | 010392 | 07/29/11 | 1,100.00 | (MANUAL) |
| A | Pinnacle Bank | | | 010393 | 07/29/11 | 1,100.00 | (MANUAL) |
| | | | | | VENDOR 0000831 TOTAL: | 32,397.97 | |
| VENDOR NUMBER: | 0000832 | Scott Hinze | | | | | |
| A | Pinnacle Bank | | | 010280 | 06/09/11 | 218.33 | (MANUAL) |
| | | | | | VENDOR 0000832 TOTAL: | 218.33 | |
| VENDOR NUMBER: | 0000834 | Brad Hinze | | | | | |
| A | Pinnacle Bank | | | 010279 | 06/08/11 | 271.85 | (MANUAL) |
| | | | | | VENDOR 0000834 TOTAL: | 271.85 | |
| VENDOR NUMBER: | 0000838 | Hinze, Jean | | | | | |
| A | Pinnacle Bank | | | 010349 | 07/07/11 | 240.19 | (MANUAL) |

Red Eagle Oil

CHECK HISTORY REPORT

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:   05/01/11          TO:   07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0000838 | Hinze, Jean | | | | |
| | | | | VENDOR 0000838 TOTAL: | 240.19 | |
| VENDOR NUMBER: | 0000925 | Interstate Batteries | | | | |
| A | Pinnacle Bank | | 037187 | 06/25/11 | 1,226.84 | |
| A | Pinnacle Bank | | 037249 | 07/10/11 | 123.71 | |
| | | | | VENDOR 0000925 TOTAL: | 1,350.55 | |
| VENDOR NUMBER: | 0000930 | I-State Truck Center | | | | |
| A | Pinnacle Bank | | 037188 | 06/25/11 | 1,464.72 | |
| A | Pinnacle Bank | | 037250 | 07/10/11 | 2,661.54 | |
| | | | | VENDOR 0000930 TOTAL: | 4,126.26 | |
| VENDOR NUMBER: | 0000932 | Interstate Power Systems, Inc | | | | |
| A | Pinnacle Bank | | 037251 | 07/10/11 | 5,794.44 | |
| A | Pinnacle Bank | | 037300 | 07/25/11 | 1,875.45 | |
| | | | | VENDOR 0000932 TOTAL: | 7,669.89 | |
| VENDOR NUMBER: | 0000990 | IPC (USA), INC | | | | |
| E | EFT - Pinnacle | | 008421 | 05/11/11 | 31,980.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008553 | 06/18/11 | 2,280.00- | (MANUAL) |
| | | | | VENDOR 0000990 TOTAL: | 29,700.00 | |
| VENDOR NUMBER: | 0000995 | J & B Engines | | | | |
| A | Pinnacle Bank | | 037132 | 06/10/11 | 52.00 | |
| A | Pinnacle Bank | | 037189 | 06/25/11 | 1.56 | |
| | | | | VENDOR 0000995 TOTAL: | 53.56 | |
| VENDOR NUMBER: | 0001001 | Judale Limited | | | | |
| A | Pinnacle Bank | | 010256 | 05/16/11 | 1,183.34 | (MANUAL) |
| A | Pinnacle Bank | | 010257 | 05/16/11 | 1,183.34 | (MANUAL) |
| A | Pinnacle Bank | | 010273 | 06/03/11 | 1,183.34 | (MANUAL) |
| A | Pinnacle Bank | | 010274 | 06/03/11 | 1,183.34 | (MANUAL) |
| A | Pinnacle Bank | | 010321 | 06/25/11 | 1,183.84 | (MANUAL) |
| A | Pinnacle Bank | | 010350 | 07/09/11 | 1,183.84 | (MANUAL) |
| A | Pinnacle Bank | | 010377 | 07/26/11 | 1,183.84 | (MANUAL) |
| | | | | VENDOR 0001001 TOTAL: | 8,284.88 | |
| VENDOR NUMBER: | 0001003 | Judy Hinze | | | | |
| A | Pinnacle Bank | | 010258 | 05/17/11 | 488.17 | (MANUAL) |
| A | Pinnacle Bank | | 010259 | 05/17/11 | 6,912.36 | (MANUAL) |
| A | Pinnacle Bank | | 010277 | 06/06/11 | 5,286.24 | (MANUAL) |
| A | Pinnacle Bank | | 010303 | 06/17/11 | 1,118.41 | (MANUAL) |
| A | Pinnacle Bank | | 010362 | 07/19/11 | 370.61 | (MANUAL) |
| A | Pinnacle Bank | | 010364 | 07/18/11 | 10,091.72 | (MANUAL) |
| A | Pinnacle Bank | | 010378 | 07/26/11 | 5,793.78 | (MANUAL) |
| A | Pinnacle Bank | | 010379 | 07/26/11 | 4,103.38 | (MANUAL) |

ACTIVITY FROM: 05/01/11          TO: 07/31/11

| BANK CODE | DESCRIPTION | | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| VENDOR NUMBER: | | 0001003 | Judy Hinze | | | | |
| A | Pinnacle Bank | | | 010386 | 07/25/11 | 1,440.40 | (MANUAL) |
| | | | | VENDOR 0001003 TOTAL: | | 35,605.07 | |
| VENDOR NUMBER: | | 0001015 | J.H. Kaspar Oil Company | | | | |
| A | Pinnacle Bank | | | 037190 | 06/25/11 | 1,343.16 | |
| A | Pinnacle Bank | | | 037252 | 07/10/11 | 1,523.88 | |
| A | Pinnacle Bank | | | 037301 | 07/25/11 | 1,139.93 | |
| A | Pinnacle Bank | | | 037301 | 07/25/11 | 1,139.93- | (MANUAL) |
| | | | | VENDOR 0001015 TOTAL: | | 2,867.04 | |
| VENDOR NUMBER: | | 0001020 | Jules & Associates | | | | |
| A | Pinnacle Bank | | | 037075 | 05/25/11 | 2,154.60 | |
| A | Pinnacle Bank | | | 037253 | 07/10/11 | 2,001.38 | |
| | | | | VENDOR 0001020 TOTAL: | | 4,155.98 | |
| VENDOR NUMBER: | | 0001030 | Jules & Associates - Ext'd | | | | |
| A | Pinnacle Bank | | | 037254 | 07/10/11 | 4,731.92 | |
| A | Pinnacle Bank | | | 037255 | 07/10/11 | 4,731.92 | |
| A | Pinnacle Bank | | | 037256 | 07/10/11 | 4,731.92 | |
| A | Pinnacle Bank | | | 037257 | 07/10/11 | 1,316.61 | |
| A | Pinnacle Bank | | | 037258 | 07/10/11 | 1,316.61 | |
| A | Pinnacle Bank | | | 037259 | 07/10/11 | 1,316.61 | |
| | | | | VENDOR 0001030 TOTAL: | | 18,145.59 | |
| VENDOR NUMBER: | | 0001100 | Keele Sanitation | | | | |
| A | Pinnacle Bank | | | 037133 | 06/10/11 | 475.00 | |
| A | Pinnacle Bank | | | 037260 | 07/10/11 | 1,125.00 | |
| | | | | VENDOR 0001100 TOTAL: | | 1,600.00 | |
| VENDOR NUMBER: | | 0001105 | Kersten Trailer, Casper | | | | |
| A | Pinnacle Bank | | | 037112 | 05/27/11 | 14.39 | |
| A | Pinnacle Bank | | | 037191 | 06/25/11 | 354.98 | |
| | | | | VENDOR 0001105 TOTAL: | | 369.37 | |
| VENDOR NUMBER: | | 0001120 | Kincheloe Plumbing | | | | |
| A | Pinnacle Bank | | | 037076 | 05/25/11 | 120.01 | |
| | | | | VENDOR 0001120 TOTAL: | | 120.01 | |
| VENDOR NUMBER: | | 0001125 | Key Eqmt Finance-519309266 | | | | |
| A | Pinnacle Bank | | | 037077 | 05/25/11 | 623.81 | |
| A | Pinnacle Bank | | | 037134 | 06/10/11 | 623.81 | |
| | | | | VENDOR 0001125 TOTAL: | | 1,247.62 | |
| VENDOR NUMBER: | | 0001126 | Key Eqmt Finance-190651 | | | | |
| A | Pinnacle Bank | | | 037078 | 05/25/11 | 156.00 | |

Red Eagle Oil

CHECK HISTORY REPORT

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:  05/01/11        TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | | 0001126 | Key Eqmt Finance-190651 | | | |
| A | Pinnacle Bank | | 037135 | 06/10/11 | 156.00 | |
| | | | | VENDOR 0001126 TOTAL: | 312.00 | |
| VENDOR NUMBER: | | 0001200 | Lawson Products | | | |
| A | Pinnacle Bank | | 037079 | 05/25/11 | 610.98 | |
| | | | | VENDOR 0001200 TOTAL: | 610.98 | |
| VENDOR NUMBER: | | 0001290 | Lyle's Repair | | | |
| A | Pinnacle Bank | | 010341 | 07/05/11 | 11,034.00 | (MANUAL) |
| A | Pinnacle Bank | | 010365 | 07/18/11 | 12,595.00 | (MANUAL) |
| A | Pinnacle Bank | | 010387 | 07/26/11 | 11,995.00 | (MANUAL) |
| A | Pinnacle Bank | | 010402 | 07/31/11 | 11,895.00 | (MANUAL) |
| | | | | VENDOR 0001290 TOTAL: | 47,519.00 | |
| VENDOR NUMBER: | | 0001310 | M.A.D. Transportation & Towing | | | |
| A | Pinnacle Bank | | 037080 | 05/25/11 | 800.00 | |
| A | Pinnacle Bank | | 037192 | 06/25/11 | 1,265.00 | |
| | | | | VENDOR 0001310 TOTAL: | 2,065.00 | |
| VENDOR NUMBER: | | 0001324 | Montana Dept. of Transportatio | | | |
| A | Pinnacle Bank | | 000001 | 07/31/11 | 10,258.24 | (MANUAL) |
| E | EFT - Pinnacle | | 008470 | 05/02/11 | 63,206.26 | (MANUAL) |
| E | EFT - Pinnacle | | 008497 | 05/31/11 | 56,757.78 | (MANUAL) |
| E | EFT - Pinnacle | | 008570 | 06/30/11 | 28,570.24 | (MANUAL) |
| | | | | VENDOR 0001324 TOTAL: | 158,792.52 | |
| VENDOR NUMBER: | | 0001330 | Motor Parts, Inc. | | | |
| A | Pinnacle Bank | | 037081 | 05/25/11 | 378.93 | |
| A | Pinnacle Bank | | 037193 | 06/25/11 | 321.89 | |
| | | | | VENDOR 0001330 TOTAL: | 700.82 | |
| VENDOR NUMBER: | | 0001331 | Napa Auto Parts | | | |
| A | Pinnacle Bank | | 010318 | 06/23/11 | 154.82 | (MANUAL) |
| | | | | VENDOR 0001331 TOTAL: | 154.82 | |
| VENDOR NUMBER: | | 0001333 | Murdoch Oil, Inc. | | | |
| A | Pinnacle Bank | | 010281 | 06/09/11 | 4,207.56 | (MANUAL) |
| A | Pinnacle Bank | | 010283 | 06/10/11 | 5,489.60 | (MANUAL) |
| A | Pinnacle Bank | | 010288 | 06/13/11 | 38,322.76 | (MANUAL) |
| A | Pinnacle Bank | | 010291 | 06/13/11 | 3,729.50 | (MANUAL) |
| A | Pinnacle Bank | | 010292 | 06/13/11 | 4,440.30 | (MANUAL) |
| A | Pinnacle Bank | | 010299 | 06/15/11 | 1,436.40 | (MANUAL) |
| A | Pinnacle Bank | | 010300 | 06/15/11 | 2,102.89 | (MANUAL) |
| A | Pinnacle Bank | | 010301 | 06/15/11 | 10,131.00 | (MANUAL) |
| A | Pinnacle Bank | | 010302 | 06/16/11 | 15,231.61 | (MANUAL) |
| A | Pinnacle Bank | | 010306 | 06/17/11 | 13,902.80 | (MANUAL) |

CHECK HISTORY REPORT    Case 11-20857    Doc 124    Filed 08/29/11    Entered 08/29/11 16:29:17    Desc Main    Red Eagle Oil
Document    Page 50 of 65

SORTED BY VENDOR NUMBER

ACTIVITY FROM:  05/01/11        TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0001333 | Murdoch Oil, Inc. | | | | |
| A | Pinnacle Bank | | 010307 | 06/18/11 | 22,848.00 | (MANUAL) |
| A | Pinnacle Bank | | 010308 | 06/18/11 | 466.57 | (MANUAL) |
| A | Pinnacle Bank | | 010309 | 06/18/11 | 500.00 | (MANUAL) |
| A | Pinnacle Bank | | 010313 | 06/23/11 | 12,780.74 | (MANUAL) |
| A | Pinnacle Bank | | 010315 | 06/23/11 | 2,239.30 | (MANUAL) |
| A | Pinnacle Bank | | 010316 | 06/23/11 | 15,833.03 | (MANUAL) |
| A | Pinnacle Bank | | 010320 | 06/24/11 | 20,925.19 | (MANUAL) |
| A | Pinnacle Bank | | 010324 | 06/25/11 | 4,430.00 | (MANUAL) |
| A | Pinnacle Bank | | 010325 | 06/25/11 | 4,410.70 | (MANUAL) |
| A | Pinnacle Bank | | 010328 | 06/24/11 | 47,382.70 | (MANUAL) |
| A | Pinnacle Bank | | 010329 | 06/25/11 | 2,717.50 | (MANUAL) |
| A | Pinnacle Bank | | 010330 | 06/26/11 | 18,723.40 | (MANUAL) |
| A | Pinnacle Bank | | 010334 | 06/23/11 | 3,119.00 | (MANUAL) |
| A | Pinnacle Bank | | 010335 | 06/27/11 | 5,843.84 | (MANUAL) |
| A | Pinnacle Bank | | 010336 | 06/28/11 | 9,499.00 | (MANUAL) |
| A | Pinnacle Bank | | 010337 | 06/29/11 | 3,109.00 | (MANUAL) |
| A | Pinnacle Bank | | 010338 | 06/30/11 | 9,998.00 | (MANUAL) |
| A | Pinnacle Bank | | 010345 | 07/01/11 | 4,894.04 | (MANUAL) |
| A | Pinnacle Bank | | 010346 | 07/02/11 | 12,928.00 | (MANUAL) |
| A | Pinnacle Bank | | 010347 | 07/03/11 | 1,986.25 | (MANUAL) |
| A | Pinnacle Bank | | 010348 | 07/05/11 | 2,246.30 | (MANUAL) |
| A | Pinnacle Bank | | 010351 | 07/06/11 | 6,433.05 | (MANUAL) |
| A | Pinnacle Bank | | 010352 | 07/07/11 | 6,570.00 | (MANUAL) |
| A | Pinnacle Bank | | 010358 | 07/12/11 | 3,889.05 | (MANUAL) |
| A | Pinnacle Bank | | 010359 | 07/10/11 | 3,369.00 | (MANUAL) |
| A | Pinnacle Bank | | 010360 | 07/09/11 | 9,643.15 | (MANUAL) |
| A | Pinnacle Bank | | 010369 | 07/13/11 | 17,409.90 | (MANUAL) |
| A | Pinnacle Bank | | 010370 | 07/14/11 | 7,350.40 | (MANUAL) |
| A | Pinnacle Bank | | 010371 | 07/08/11 | 168.45 | (MANUAL) |
| A | Pinnacle Bank | | 010372 | 07/15/11 | 7,041.00 | (MANUAL) |
| A | Pinnacle Bank | | 010380 | 07/18/11 | 10,592.00 | (MANUAL) |
| A | Pinnacle Bank | | 010381 | 07/19/11 | 8,539.22 | (MANUAL) |
| A | Pinnacle Bank | | 010382 | 07/23/11 | 1,774.50 | (MANUAL) |
| A | Pinnacle Bank | | 010383 | 07/24/11 | 6,330.20 | (MANUAL) |
| A | Pinnacle Bank | | 010384 | 07/25/11 | 2,274.95 | (MANUAL) |
| A | Pinnacle Bank | | 010397 | 07/27/11 | 1,684.08 | (MANUAL) |
| A | Pinnacle Bank | | 010398 | 07/28/11 | 12,373.50 | (MANUAL) |
| A | Pinnacle Bank | | 010399 | 07/29/11 | 3,599.00 | (MANUAL) |
| A | Pinnacle Bank | | 010400 | 07/30/11 | 7,121.50 | (MANUAL) |
| A | Pinnacle Bank | | 010401 | 07/31/11 | 28,405.00 | (MANUAL) |
| | | | | VENDOR 0001333 TOTAL: | 450,442.93 | |
| VENDOR NUMBER: | 0001345 | NATIONAL EQUIPMENT FINANCE LLC | | | | |
| A | Pinnacle Bank | | 010311 | 06/21/11 | 12,000.00 | (MANUAL) |
| A | Pinnacle Bank | | 010311 | 06/21/11 | 12,000.00- | (REVRSL) |
| | | | | VENDOR 0001345 TOTAL: | .00 | |
| VENDOR NUMBER: | 0001376 | Three Forks Muddy Gap Service | | | | |
| A | Pinnacle Bank | | 037062 | 05/23/11 | 33,196.31 | (MANUAL) |
| A | Pinnacle Bank | | 037113 | 06/01/11 | 7,101.73 | (MANUAL) |
| A | Pinnacle Bank | | 037156 | 06/10/11 | 19,524.89 | (MANUAL) |

Red Eagle Oil

CHECK HISTORY REPORT

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:  05/01/11      TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0001376 | Three Forks Muddy Gap Service | | | | |
| A | Pinnacle Bank | | 037228 | 06/28/11 | 10,473.60 | (MANUAL) |
| A | Pinnacle Bank | | 037229 | 06/28/11 | 723.62 | (MANUAL) |
| A | Pinnacle Bank | | 037230 | 07/01/11 | 2,986.43 | (MANUAL) |
| A | Pinnacle Bank | | 037290 | 07/14/11 | 3,770.89 | (MANUAL) |
| A | Pinnacle Bank | | 037321 | 07/22/11 | 17,556.65 | (MANUAL) |
| A | Pinnacle Bank | | 037321 | 07/22/11 | 17,556.65- | (REVRSL) |
| | | | | VENDOR 0001376 TOTAL: | 77,777.47 | |
| VENDOR NUMBER: | 0001400 | North Park Transportation | | | | |
| A | Pinnacle Bank | | 010353 | 07/11/11 | 407.46 | (MANUAL) |
| | | | | VENDOR 0001400 TOTAL: | 407.46 | |
| VENDOR NUMBER: | 0001480 | Northwestern Mutual | | | | |
| E | EFT - Pinnacle | | 008473 | 05/10/11 | 770.86 | (MANUAL) |
| E | EFT - Pinnacle | | 008559 | 06/14/11 | 613.73 | (MANUAL) |
| E | EFT - Pinnacle | | 008667 | 07/12/11 | 613.73 | (MANUAL) |
| | | | | VENDOR 0001480 TOTAL: | 1,998.32 | |
| VENDOR NUMBER: | 0001515 | Occupational Health | | | | |
| A | Pinnacle Bank | | 037194 | 06/25/11 | 204.00 | |
| | | | | VENDOR 0001515 TOTAL: | 204.00 | |
| VENDOR NUMBER: | 0001517 | Whitaker Oil | | | | |
| A | Pinnacle Bank | | 037061 | 05/20/11 | 25,769.71 | |
| A | Pinnacle Bank | | 037195 | 06/25/11 | 9,766.52 | |
| A | Pinnacle Bank | | 037302 | 07/25/11 | 10,995.35 | |
| A | Pinnacle Bank | | 037302 | 07/25/11 | 10,995.35- | (MANUAL) |
| | | | | VENDOR 0001517 TOTAL: | 35,536.23 | |
| VENDOR NUMBER: | 0001545 | Office Exg, The | | | | |
| A | Pinnacle Bank | | 037196 | 06/25/11 | 236.23 | |
| | | | | VENDOR 0001545 TOTAL: | 236.23 | |
| VENDOR NUMBER: | 0001562 | O'Reilly Automotive, Inc | | | | |
| A | Pinnacle Bank | | 037261 | 07/10/11 | 46.87 | |
| | | | | VENDOR 0001562 TOTAL: | 46.87 | |
| VENDOR NUMBER: | 0001588 | Raabe, Tony | | | | |
| A | Pinnacle Bank | | 037082 | 05/25/11 | 30.00 | |
| A | Pinnacle Bank | | 037136 | 06/10/11 | 30.00 | |
| A | Pinnacle Bank | | 037303 | 07/25/11 | 30.00 | |
| | | | | VENDOR 0001588 TOTAL: | 90.00 | |
| VENDOR NUMBER: | 0001600 | Rimrock Tire | | | | |
| A | Pinnacle Bank | | 037083 | 05/25/11 | 40.52 | |

Case 11-20857   Doc 124   Filed 08/29/11   Entered 08/29/11 16:29:17   Desc Main
CHECK HISTORY REPORT                    Document          Page 52 of 65                     Red Eagle Oil

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:  05/01/11          TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | | 0001600 | Rimrock Tire | | | |
| A | Pinnacle Bank | | 037262 | 07/10/11 | 6,500.00 | |
| A | Pinnacle Bank | | 037304 | 07/25/11 | 6,712.19 | |
| A | Pinnacle Bank | | 037304 | 07/25/11 | 6,712.19- | (MANUAL) |
| | | | | VENDOR 0001600 TOTAL: | 6,540.52 | |
| VENDOR NUMBER: | | 0001601 | Rocky Mountain Power | | | |
| A | Pinnacle Bank | | 037084 | 05/25/11 | 1,180.79 | |
| A | Pinnacle Bank | | 037137 | 06/10/11 | 86.92 | |
| A | Pinnacle Bank | | 037263 | 07/10/11 | 508.00 | |
| | | | | VENDOR 0001601 TOTAL: | 1,775.71 | |
| VENDOR NUMBER: | | 0001602 | Payment Remittance Center | | | |
| A | Pinnacle Bank | | 010254 | 05/09/11 | 622.00 | (MANUAL) |
| A | Pinnacle Bank | | 010271 | 06/01/11 | 623.00 | (MANUAL) |
| A | Pinnacle Bank | | 010342 | 07/06/11 | 727.00 | (MANUAL) |
| | | | | VENDOR 0001602 TOTAL: | 1,972.00 | |
| VENDOR NUMBER: | | 0001604 | Postmaster | | | |
| A | Pinnacle Bank | | 037085 | 05/25/11 | 50.00 | |
| A | Pinnacle Bank | | 037085 | 05/25/11 | 50.00- | (MANUAL) |
| | | | | VENDOR 0001604 TOTAL: | .00 | |
| VENDOR NUMBER: | | 0001607 | Park County Glass | | | |
| A | Pinnacle Bank | | 037086 | 05/25/11 | 236.75 | |
| A | Pinnacle Bank | | 037197 | 06/25/11 | 614.56 | |
| A | Pinnacle Bank | | 037264 | 07/10/11 | 307.63 | |
| A | Pinnacle Bank | | 037305 | 07/25/11 | 480.06 | |
| A | Pinnacle Bank | | 037305 | 07/25/11 | 480.06- | (MANUAL) |
| | | | | VENDOR 0001607 TOTAL: | 1,158.94 | |
| VENDOR NUMBER: | | 0001608 | Park County Treasurer | | | |
| A | Pinnacle Bank | | 010286 | 06/13/11 | 18.00 | (MANUAL) |
| A | Pinnacle Bank | | 010403 | 07/29/11 | 468.99 | (MANUAL) |
| | | | | VENDOR 0001608 TOTAL: | 486.99 | |
| VENDOR NUMBER: | | 0001609 | Pathfinder Operating | | | |
| A | Pinnacle Bank | | 010263 | 05/23/11 | 60.74 | (MANUAL) |
| | | | | VENDOR 0001609 TOTAL: | 60.74 | |
| VENDOR NUMBER: | | 0001611 | Popo Agie Onestop | | | |
| A | Pinnacle Bank | | 010260 | 05/20/11 | 916.69 | (MANUAL) |
| | | | | VENDOR 0001611 TOTAL: | 916.69 | |
| VENDOR NUMBER: | | 0001618 | PeopleNet Communications Corp | | | |
| A | Pinnacle Bank | | 037087 | 05/25/11 | 750.28 | |

CHECK HISTORY REPORT                                                                    Red Eagle Oil

SORTED BY VENDOR NUMBER

ACTIVITY FROM:   05/01/11          TO:   07/31/11

| BANK CODE | DESCRIPTION | | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| VENDOR NUMBER: | | 0001618 | PeopleNet Communications Corp | | | | |
| A | Pinnacle Bank | | | 037138 | 06/10/11 | 750.28 | |
| A | Pinnacle Bank | | | 037265 | 07/10/11 | 750.28 | |
| A | Pinnacle Bank | | | 037306 | 07/25/11 | 3.00 | |
| | | | | | VENDOR 0001618 TOTAL: | 2,253.84 | |
| VENDOR NUMBER: | | 0001620 | Peterbilt of Wyoming | | | | |
| A | Pinnacle Bank | | | 037198 | 06/25/11 | 2,928.59 | |
| A | Pinnacle Bank | | | 037198 | 06/25/11 | 2,928.59- | (REVRSL) |
| A | Pinnacle Bank | | | 037266 | 07/10/11 | 2,917.53 | |
| A | Pinnacle Bank | | | 037266 | 07/10/11 | 2,917.53- | (MANUAL) |
| | | | | | VENDOR 0001620 TOTAL: | .00 | |
| VENDOR NUMBER: | | 0001622 | Peterbilt-Montana | | | | |
| A | Pinnacle Bank | | | 037199 | 06/25/11 | 15.64 | |
| A | Pinnacle Bank | | | 037199 | 06/25/11 | 15.64- | (MANUAL) |
| A | Pinnacle Bank | | | 037267 | 07/10/11 | 528.96 | |
| | | | | | VENDOR 0001622 TOTAL: | 528.96 | |
| VENDOR NUMBER: | | 0001626 | DirecTV | | | | |
| A | Pinnacle Bank | | | 037088 | 05/25/11 | 66.91 | |
| A | Pinnacle Bank | | | 037088 | 05/25/11 | 66.91- | (REVRSL) |
| A | Pinnacle Bank | | | 037307 | 07/25/11 | 115.47 | |
| | | | | | VENDOR 0001626 TOTAL: | 115.47 | |
| VENDOR NUMBER: | | 0001635 | Pitney Bowes Global Financial | | | | |
| A | Pinnacle Bank | | | 037308 | 07/25/11 | 8.81 | |
| | | | | | VENDOR 0001635 TOTAL: | 8.81 | |
| VENDOR NUMBER: | | 0001636 | Pitney Bowes Purchasing | | | | |
| A | Pinnacle Bank | | | 037139 | 06/10/11 | 866.51 | |
| A | Pinnacle Bank | | | 037268 | 07/10/11 | 888.15 | |
| | | | | | VENDOR 0001636 TOTAL: | 1,754.66 | |
| VENDOR NUMBER: | | 0001645 | Polar Service Centers | | | | |
| A | Pinnacle Bank | | | 037200 | 06/25/11 | 1,171.16 | |
| A | Pinnacle Bank | | | 037269 | 07/10/11 | 1,339.87 | |
| A | Pinnacle Bank | | | 037309 | 07/25/11 | 1,195.92 | |
| A | Pinnacle Bank | | | 037309 | 07/25/11 | 1,195.92- | (MANUAL) |
| | | | | | VENDOR 0001645 TOTAL: | 2,511.03 | |
| VENDOR NUMBER: | | 0001647 | Powder River Energy Corp | | | | |
| A | Pinnacle Bank | | | 037140 | 06/10/11 | 46.56 | |
| A | Pinnacle Bank | | | 037310 | 07/25/11 | 41.34 | |

CHECK HISTORY REPORT    Case 11-20857    Doc 124    Filed 08/29/11    Entered 08/29/11 16:29:17    Desc Main    Red Eagle Oil
Document    Page 54 of 65

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:  05/01/11          TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0001647 | Powder River Energy Corp | | | | |
| | | | | VENDOR 0001647 TOTAL: | 87.90 | |
| VENDOR NUMBER: | 0001680 | Prudential | | | | |
| E | EFT - Pinnacle | | 008479 | 05/16/11 | 127.65 | (MANUAL) |
| E | EFT - Pinnacle | | 008480 | 05/16/11 | 187.65 | (MANUAL) |
| E | EFT - Pinnacle | | 008481 | 05/16/11 | 412.65 | (MANUAL) |
| E | EFT - Pinnacle | | 008482 | 05/16/11 | 1,222.65 | (MANUAL) |
| E | EFT - Pinnacle | | 008560 | 06/15/11 | 127.65 | (MANUAL) |
| E | EFT - Pinnacle | | 008561 | 06/15/11 | 187.65 | (MANUAL) |
| E | EFT - Pinnacle | | 008562 | 06/15/11 | 412.65 | (MANUAL) |
| E | EFT - Pinnacle | | 008563 | 06/15/11 | 1,222.65 | (MANUAL) |
| E | EFT - Pinnacle | | 008668 | 07/15/11 | 127.65 | (MANUAL) |
| E | EFT - Pinnacle | | 008669 | 07/15/11 | 187.65 | (MANUAL) |
| E | EFT - Pinnacle | | 008670 | 07/15/11 | 412.65 | (MANUAL) |
| E | EFT - Pinnacle | | 008671 | 07/15/11 | 1,222.65 | (MANUAL) |
| | | | | VENDOR 0001680 TOTAL: | 5,851.80 | |
| VENDOR NUMBER: | 0001695 | Pers | | | | |
| A | Pinnacle Bank | | 037311 | 07/25/11 | 216.50 | |
| | | | | VENDOR 0001695 TOTAL: | 216.50 | |
| VENDOR NUMBER: | 0001800 | Range Telephone Coop | | | | |
| A | Pinnacle Bank | | 037201 | 06/25/11 | 70.65 | |
| A | Pinnacle Bank | | 037312 | 07/25/11 | 74.20 | |
| | | | | VENDOR 0001800 TOTAL: | 144.85 | |
| VENDOR NUMBER: | 0001816 | RWR Outdoors | | | | |
| A | Pinnacle Bank | | 037202 | 06/25/11 | 2,712.87 | |
| | | | | VENDOR 0001816 TOTAL: | 2,712.87 | |
| VENDOR NUMBER: | 0001821 | Rockin J North | | | | |
| A | Pinnacle Bank | | 037057 | 05/19/11 | 88,181.30 | (MANUAL) |
| A | Pinnacle Bank | | 037057 | 05/19/11 | 88,181.30- | (REVRSL) |
| | | | | VENDOR 0001821 TOTAL: | .00 | |
| VENDOR NUMBER: | 0001822 | Rockin J South | | | | |
| A | Pinnacle Bank | | 037058 | 05/19/11 | 43,436.88 | (MANUAL) |
| A | Pinnacle Bank | | 037058 | 05/19/11 | 43,436.88- | (REVRSL) |
| A | Pinnacle Bank | | 037114 | 06/06/11 | 969.04 | (MANUAL) |
| | | | | VENDOR 0001822 TOTAL: | 969.04 | |
| VENDOR NUMBER: | 0001823 | Rockin J Inc. | | | | |
| A | Pinnacle Bank | | 037056 | 05/19/11 | 71,906.40 | (MANUAL) |
| A | Pinnacle Bank | | 037056 | 05/19/11 | 71,906.40- | (REVRSL) |

CHECK HISTORY REPORT                                                    Red Eagle Oil

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:  05/01/11        TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0001823 | Rockin J Inc. | | | | |
| | | | | VENDOR 0001823 TOTAL: | .00 | |
| VENDOR NUMBER: | 0001825 | R&A Safety Training, dba | | | | |
| A | Pinnacle Bank | | 037203 | 06/25/11 | 60.00 | |
| A | Pinnacle Bank | | 037270 | 07/10/11 | 60.00 | |
| | | | | VENDOR 0001825 TOTAL: | 120.00 | |
| VENDOR NUMBER: | 0001901 | S & P Brake Supply, Inc | | | | |
| A | Pinnacle Bank | | 037204 | 06/25/11 | 331.53 | |
| A | Pinnacle Bank | | 037204 | 06/25/11 | 331.53- | (MANUAL) |
| A | Pinnacle Bank | | 037205 | 06/25/11 | 7,992.16 | |
| A | Pinnacle Bank | | 037205 | 06/25/11 | 7,992.16- | (MANUAL) |
| A | Pinnacle Bank | | 037271 | 07/10/11 | 1,683.43 | |
| A | Pinnacle Bank | | 037271 | 07/10/11 | 1,683.43- | (MANUAL) |
| | | | | VENDOR 0001901 TOTAL: | .00 | |
| VENDOR NUMBER: | 0001917 | Sharon A. Jensen | | | | |
| A | Pinnacle Bank | | 010366 | 07/18/11 | 12,190.00 | (MANUAL) |
| | | | | VENDOR 0001917 TOTAL: | 12,190.00 | |
| VENDOR NUMBER: | 0001920 | Sage Software | | | | |
| E | EFT - Pinnacle | | 008476 | 05/12/11 | 269.10 | (MANUAL) |
| E | EFT - Pinnacle | | 008558 | 06/13/11 | 269.10 | (MANUAL) |
| E | EFT - Pinnacle | | 008666 | 07/12/11 | 269.10 | (MANUAL) |
| | | | | VENDOR 0001920 TOTAL: | 807.30 | |
| VENDOR NUMBER: | 0001933 | Squeeky Kleen Car Wash | | | | |
| A | Pinnacle Bank | | 037206 | 06/25/11 | 186.75 | |
| | | | | VENDOR 0001933 TOTAL: | 186.75 | |
| VENDOR NUMBER: | 0001938 | Simpson, Kepler, Edwards | | | | |
| A | Pinnacle Bank | | 010389 | 07/27/11 | 8,160.64 | (MANUAL) |
| A | Pinnacle Bank | | 037141 | 06/10/11 | 513.32 | |
| A | Pinnacle Bank | | 037142 | 06/10/11 | 2,407.34 | |
| A | Pinnacle Bank | | 037313 | 07/25/11 | 11,949.55 | |
| | | | | VENDOR 0001938 TOTAL: | 23,030.85 | |
| VENDOR NUMBER: | 0001939 | Six Robblees, Inc. | | | | |
| A | Pinnacle Bank | | 037207 | 06/25/11 | 336.92 | |
| | | | | VENDOR 0001939 TOTAL: | 336.92 | |
| VENDOR NUMBER: | 0001942 | Sapp Bros | | | | |
| A | Pinnacle Bank | | 037208 | 06/25/11 | 1,330.33 | |
| A | Pinnacle Bank | | 037208 | 06/25/11 | 1,330.33- | (MANUAL) |

SORTED BY VENDOR NUMBER

ACTIVITY FROM:  05/01/11        TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0001942 | Sapp Bros | | | | |
| | | | | VENDOR 0001942 TOTAL: | .00 | |
| VENDOR NUMBER: | 0001944 | Shirks Sanitation | | | | |
| A | Pinnacle Bank | | 037089 | 05/25/11 | 154.00 | |
| | | | | VENDOR 0001944 TOTAL: | 154.00 | |
| VENDOR NUMBER: | 0001949 | HireRight Solutions, Inc. | | | | |
| A | Pinnacle Bank | | 037209 | 06/25/11 | 35.25 | |
| A | Pinnacle Bank | | 037314 | 07/25/11 | 141.00 | |
| | | | | VENDOR 0001949 TOTAL: | 176.25 | |
| VENDOR NUMBER: | 0001958 | Slafter Oil | | | | |
| A | Pinnacle Bank | | 037272 | 07/10/11 | 4,518.34 | |
| A | Pinnacle Bank | | 037315 | 07/25/11 | 1,475.15 | |
| A | Pinnacle Bank | | 037315 | 07/25/11 | 1,475.15- | (MANUAL) |
| | | | | VENDOR 0001958 TOTAL: | 4,518.34 | |
| VENDOR NUMBER: | 0001990 | Specialty Towing & Recovery | | | | |
| A | Pinnacle Bank | | 037090 | 05/25/11 | 750.00 | |
| | | | | VENDOR 0001990 TOTAL: | 750.00 | |
| VENDOR NUMBER: | 0002001 | T Financial Services | | | | |
| A | Pinnacle Bank | | 037091 | 05/25/11 | 3,664.93 | |
| A | Pinnacle Bank | | 037143 | 06/10/11 | 2,284.71 | |
| A | Pinnacle Bank | | 037210 | 06/25/11 | 1,005.33 | |
| A | Pinnacle Bank | | 037273 | 07/10/11 | 1,696.75 | |
| | | | | VENDOR 0002001 TOTAL: | 8,651.72 | |
| VENDOR NUMBER: | 0002003 | TCF Equipment Finance | | | | |
| E | EFT - Pinnacle | | 008469 | 05/02/11 | 6,930.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008663 | 07/01/11 | 6,600.00 | (MANUAL) |
| | | | | VENDOR 0002003 TOTAL: | 13,530.00 | |
| VENDOR NUMBER: | 0002016 | Tire Rama | | | | |
| A | Pinnacle Bank | | 037274 | 07/10/11 | 1,671.36 | |
| A | Pinnacle Bank | | 037274 | 07/10/11 | 1,671.36- | (MANUAL) |
| | | | | VENDOR 0002016 TOTAL: | .00 | |
| VENDOR NUMBER: | 0002019 | Terminix of Wyoming,dba | | | | |
| A | Pinnacle Bank | | 037144 | 06/10/11 | 32.00 | |
| A | Pinnacle Bank | | 037211 | 06/25/11 | 16.00 | |
| | | | | VENDOR 0002019 TOTAL: | 48.00 | |

ACTIVITY FROM:  05/01/11        TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| **VENDOR NUMBER:** | **0002022** | **Titan Machinery** | | | | |
| A | Pinnacle Bank | | 037212 | 06/25/11 | 213.88 | |
| A | Pinnacle Bank | | 037275 | 07/10/11 | 7.08 | |
| | | | VENDOR 0002022 TOTAL: | | 220.96 | |
| **VENDOR NUMBER:** | **0002030** | **Office Shop, The** | | | | |
| A | Pinnacle Bank | | 037145 | 06/10/11 | 3,223.80 | |
| | | | VENDOR 0002030 TOTAL: | | 3,223.80 | |
| **VENDOR NUMBER:** | **0002055** | **Thompson, Leah** | | | | |
| A | Pinnacle Bank | | 037092 | 05/25/11 | 453.45 | |
| | | | VENDOR 0002055 TOTAL: | | 453.45 | |
| **VENDOR NUMBER:** | **0002080** | **TWIN CITY TRAILER SALES** | | | | |
| E | EFT - Pinnacle | | 008665 | 07/05/11 | 30,000.00 | (MANUAL) |
| | | | VENDOR 0002080 TOTAL: | | 30,000.00 | |
| **VENDOR NUMBER:** | **0002090** | **Suncor** | | | | |
| E | EFT - Pinnacle | | 008501 | 05/20/11 | 1,338,221.55- | (MANUAL) |
| E | EFT - Pinnacle | | 008502 | 05/23/11 | 30,885.18- | (MANUAL) |
| E | EFT - Pinnacle | | 008503 | 05/24/11 | 105,777.17- | (MANUAL) |
| E | EFT - Pinnacle | | 008504 | 05/25/11 | 35,693.74- | (MANUAL) |
| E | EFT - Pinnacle | | 008505 | 05/26/11 | 37,417.39- | (MANUAL) |
| E | EFT - Pinnacle | | 008506 | 05/27/11 | 38,420.14- | (MANUAL) |
| E | EFT - Pinnacle | | 008507 | 05/31/11 | 42,290.27- | (MANUAL) |
| E | EFT - Pinnacle | | 008508 | 05/20/11 | 1,085,587.31 | (MANUAL) |
| E | EFT - Pinnacle | | 008509 | 05/23/11 | 10,457.81 | (MANUAL) |
| E | EFT - Pinnacle | | 008510 | 05/27/11 | 34,332.07 | (MANUAL) |
| E | EFT - Pinnacle | | 008511 | 05/31/11 | 2,815.86 | (MANUAL) |
| E | EFT - Pinnacle | | 008528 | 06/01/11 | 35,237.50 | (MANUAL) |
| E | EFT - Pinnacle | | 008528 | 06/01/11 | 35,237.50- | (MANUAL) |
| E | EFT - Pinnacle | | 008531 | 06/01/11 | 161,786.58- | (MANUAL) |
| E | EFT - Pinnacle | | 008532 | 06/02/11 | 42,831.04- | (MANUAL) |
| E | EFT - Pinnacle | | 008533 | 06/03/11 | 32,910.90- | (MANUAL) |
| E | EFT - Pinnacle | | 008534 | 06/06/11 | 33,312.57- | (MANUAL) |
| E | EFT - Pinnacle | | 008535 | 06/07/11 | 103,012.30- | (MANUAL) |
| E | EFT - Pinnacle | | 008536 | 06/08/11 | 34,172.27- | (MANUAL) |
| E | EFT - Pinnacle | | 008537 | 06/09/11 | 39,090.33- | (MANUAL) |
| E | EFT - Pinnacle | | 008538 | 06/10/11 | 37,333.04- | (MANUAL) |
| E | EFT - Pinnacle | | 008539 | 06/13/11 | 36,832.82- | (MANUAL) |
| E | EFT - Pinnacle | | 008540 | 06/14/11 | 116,170.72- | (MANUAL) |
| E | EFT - Pinnacle | | 008541 | 06/15/11 | 41,599.97- | (MANUAL) |
| E | EFT - Pinnacle | | 008542 | 06/16/11 | 39,823.41- | (MANUAL) |
| E | EFT - Pinnacle | | 008543 | 06/17/11 | 39,945.62- | (MANUAL) |
| E | EFT - Pinnacle | | 008544 | 06/20/11 | 42,887.71- | (MANUAL) |
| E | EFT - Pinnacle | | 008545 | 06/21/11 | 131,272.54- | (MANUAL) |
| E | EFT - Pinnacle | | 008546 | 06/22/11 | 41,632.14- | (MANUAL) |
| E | EFT - Pinnacle | | 008547 | 06/23/11 | 44,123.95- | (MANUAL) |
| E | EFT - Pinnacle | | 008548 | 06/24/11 | 42,722.15- | (MANUAL) |
| E | EFT - Pinnacle | | 008549 | 06/27/11 | 48,474.51- | (MANUAL) |

CHECK HISTORY REPORT                                                    Red Eagle Oil

ACTIVITY FROM:  05/01/11          TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0002090 | Suncor | | | | |
| E | EFT - Pinnacle | | 008550 | 06/28/11 | 115,295.94- | (MANUAL) |
| E | EFT - Pinnacle | | 008551 | 06/29/11 | 35,137.61- | (MANUAL) |
| E | EFT - Pinnacle | | 008552 | 06/30/11 | 37,537.36- | (MANUAL) |
| E | EFT - Pinnacle | | 008581 | 06/01/11 | 35,237.50 | (MANUAL) |
| E | EFT - Pinnacle | | 008582 | 06/01/11 | 859.83- | (MANUAL) |
| E | EFT - Pinnacle | | 008583 | 06/08/11 | 901.86- | (MANUAL) |
| E | EFT - Pinnacle | | 008584 | 06/16/11 | 2,747.67- | (MANUAL) |
| E | EFT - Pinnacle | | 008585 | 06/14/11 | 16,705.38- | (MANUAL) |
| E | EFT - Pinnacle | | 008588 | 06/03/11 | 11,808.47 | (MANUAL) |
| E | EFT - Pinnacle | | 008589 | 06/06/11 | 20,288.14 | (MANUAL) |
| E | EFT - Pinnacle | | 008590 | 06/13/11 | 32,118.30 | (MANUAL) |
| E | EFT - Pinnacle | | 008591 | 06/21/11 | 30,779.67 | (MANUAL) |
| E | EFT - Pinnacle | | 008592 | 06/23/11 | 31,133.62 | (MANUAL) |
| E | EFT - Pinnacle | | 008593 | 06/28/11 | 2,469.38- | (MANUAL) |
| E | EFT - Pinnacle | | 008594 | 06/28/11 | 39,402.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008595 | 06/30/11 | 20,302.44- | (MANUAL) |
| E | EFT - Pinnacle | | 008596 | 06/29/11 | 31,121.80 | (MANUAL) |
| E | EFT - Pinnacle | | 008597 | 07/01/11 | 7,881.29 | (MANUAL) |
| E | EFT - Pinnacle | | 008598 | 07/05/11 | 2,790.73 | (MANUAL) |
| E | EFT - Pinnacle | | 008599 | 07/01/11 | 32,390.70 | (MANUAL) |
| E | EFT - Pinnacle | | 008600 | 07/06/11 | 882.63- | (MANUAL) |
| E | EFT - Pinnacle | | 008601 | 07/06/11 | 33,149.50 | (MANUAL) |
| E | EFT - Pinnacle | | 008602 | 07/08/11 | 7,405.80- | (MANUAL) |
| E | EFT - Pinnacle | | 008603 | 07/11/11 | 19,568.77 | (MANUAL) |
| E | EFT - Pinnacle | | 008604 | 07/07/11 | 65,464.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008605 | 07/12/11 | 53,306.30- | (MANUAL) |
| E | EFT - Pinnacle | | 008613 | 07/11/11 | 4,893.50 | (MANUAL) |
| E | EFT - Pinnacle | | 008614 | 07/11/11 | 33,739.50 | (MANUAL) |
| E | EFT - Pinnacle | | 008615 | 07/12/11 | 31,990.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008616 | 07/13/11 | 14,926.15- | (MANUAL) |
| E | EFT - Pinnacle | | 008617 | 07/14/11 | 62,447.38 | (MANUAL) |
| E | EFT - Pinnacle | | 008618 | 07/14/11 | 33,779.50 | (MANUAL) |
| E | EFT - Pinnacle | | 008619 | 07/18/11 | 83,279.25- | (MANUAL) |
| E | EFT - Pinnacle | | 008620 | 07/19/11 | 68,582.90 | (MANUAL) |
| E | EFT - Pinnacle | | 008620 | 07/19/11 | 68,582.90- | (REVRSL) |
| E | EFT - Pinnacle | | 008621 | 07/20/11 | 35,824.29- | (MANUAL) |
| E | EFT - Pinnacle | | 008622 | 07/01/11 | 38,638.72- | (MANUAL) |
| E | EFT - Pinnacle | | 008623 | 07/05/11 | 3,826.58- | (MANUAL) |
| E | EFT - Pinnacle | | 008623 | 07/05/11 | 3,826.58 | (REVRSL) |
| E | EFT - Pinnacle | | 008645 | 07/05/11 | 38,629.98- | (MANUAL) |
| E | EFT - Pinnacle | | 008646 | 07/06/11 | 165,179.09- | (MANUAL) |
| E | EFT - Pinnacle | | 008647 | 07/07/11 | 44,227.20- | (MANUAL) |
| E | EFT - Pinnacle | | 008648 | 07/11/11 | 38,845.98- | (MANUAL) |
| E | EFT - Pinnacle | | 008649 | 07/12/11 | 111,874.89- | (MANUAL) |
| E | EFT - Pinnacle | | 008650 | 07/13/11 | 37,099.82- | (MANUAL) |
| E | EFT - Pinnacle | | 008651 | 07/14/11 | 35,970.59- | (MANUAL) |
| E | EFT - Pinnacle | | 008652 | 07/15/11 | 38,763.99- | (MANUAL) |
| E | EFT - Pinnacle | | 008653 | 07/18/11 | 35,357.89- | (MANUAL) |
| E | EFT - Pinnacle | | 008654 | 07/19/11 | 121,401.40- | (MANUAL) |
| E | EFT - Pinnacle | | 008655 | 07/20/11 | 34,410.33- | (MANUAL) |
| E | EFT - Pinnacle | | 008656 | 07/21/11 | 19,501.49- | (MANUAL) |
| E | EFT - Pinnacle | | 008657 | 07/22/11 | 57,408.73- | (MANUAL) |
| E | EFT - Pinnacle | | 008658 | 07/25/11 | 39,196.97- | (MANUAL) |

CHECK HISTORY REPORT                                                    Red Eagle Oil

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:   05/01/11        TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| **VENDOR NUMBER:** | 0002090 | Suncor | | | | |
| E | EFT - Pinnacle | | 008659 | 07/26/11 | 115,579.75- | (MANUAL) |
| E | EFT - Pinnacle | | 008660 | 07/27/11 | 38,797.42- | (MANUAL) |
| E | EFT - Pinnacle | | 008661 | 07/29/11 | 36,583.70- | (MANUAL) |
| E | EFT - Pinnacle | | 008662 | 07/29/11 | 36,371.29- | (MANUAL) |
| E | EFT - Pinnacle | | 008692 | 07/25/11 | 33,307.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008693 | 07/29/11 | 36,785.77 | (MANUAL) |
| E | EFT - Pinnacle | | 008695 | 07/28/11 | 33,412.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008696 | 07/29/11 | 14,203.00 | (MANUAL) |
| | | | | **VENDOR 0002090 TOTAL:** | 2,439,175.94- | |
| **VENDOR NUMBER:** | 0002107 | US Bank | | | | |
| A | Pinnacle Bank | | 037093 | 05/25/11 | 178.86 | |
| A | Pinnacle Bank | | 037146 | 06/10/11 | 155.53 | |
| A | Pinnacle Bank | | 037276 | 07/10/11 | 155.53 | |
| | | | | **VENDOR 0002107 TOTAL:** | 489.92 | |
| **VENDOR NUMBER:** | 0002108 | United States Welding | | | | |
| A | Pinnacle Bank | | 010266 | 05/25/11 | 158.92 | (MANUAL) |
| A | Pinnacle Bank | | 037213 | 06/25/11 | 131.25 | |
| | | | | **VENDOR 0002108 TOTAL:** | 290.17 | |
| **VENDOR NUMBER:** | 0002110 | UPS Store, The | | | | |
| A | Pinnacle Bank | | 037094 | 05/25/11 | 67.17 | |
| A | Pinnacle Bank | | 037214 | 06/25/11 | 46.20 | |
| A | Pinnacle Bank | | 037277 | 07/10/11 | 166.06 | |
| | | | | **VENDOR 0002110 TOTAL:** | 279.43 | |
| **VENDOR NUMBER:** | 0002145 | Qwest | | | | |
| E | EFT - Pinnacle | | 008493 | 05/26/11 | 346.95 | (MANUAL) |
| | | | | **VENDOR 0002145 TOTAL:** | 346.95 | |
| **VENDOR NUMBER:** | 0002146 | Qwest - Phoenix | | | | |
| A | Pinnacle Bank | | 037147 | 06/10/11 | 1,645.64 | |
| A | Pinnacle Bank | | 037215 | 06/25/11 | 559.30 | |
| A | Pinnacle Bank | | 037278 | 07/10/11 | 52.56 | |
| | | | | **VENDOR 0002146 TOTAL:** | 2,257.50 | |
| **VENDOR NUMBER:** | 0002200 | Carquest Auto Parts | | | | |
| A | Pinnacle Bank | | 037095 | 05/25/11 | 1,184.90 | |
| A | Pinnacle Bank | | 037148 | 06/10/11 | 409.28 | |
| A | Pinnacle Bank | | 037148 | 06/10/11 | 409.28- | (REVRSL) |
| A | Pinnacle Bank | | 037216 | 06/25/11 | 227.43 | |
| A | Pinnacle Bank | | 037316 | 07/25/11 | 87.69 | |
| A | Pinnacle Bank | | 037316 | 07/25/11 | 87.69- | (MANUAL) |

ACTIVITY FROM:  05/01/11          TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0002200 | Carquest Auto Parts | | | | |
| | | | | VENDOR 0002200 TOTAL: | 1,412.33 | |
| VENDOR NUMBER: | 0002221 | American Welding & Gas, Inc | | | | |
| A | Pinnacle Bank | | 037217 | 06/25/11 | 128.30 | |
| A | Pinnacle Bank | | 037279 | 07/10/11 | 41.18 | |
| | | | | VENDOR 0002221 TOTAL: | 169.48 | |
| VENDOR NUMBER: | 0002222 | V-1 Propane | | | | |
| A | Pinnacle Bank | | 037218 | 06/25/11 | 103.16 | |
| | | | | VENDOR 0002222 TOTAL: | 103.16 | |
| VENDOR NUMBER: | 0002250 | Visionary Communications, Inc | | | | |
| A | Pinnacle Bank | | 037096 | 05/25/11 | 21.95 | |
| A | Pinnacle Bank | | 037149 | 06/10/11 | 21.95 | |
| A | Pinnacle Bank | | 037280 | 07/10/11 | 21.95 | |
| | | | | VENDOR 0002250 TOTAL: | 65.85 | |
| VENDOR NUMBER: | 0002300 | Pinnacle Bank | | | | |
| E | EFT - Pinnacle | | 008471 | 05/03/11 | 96.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008472 | 05/09/11 | 72.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008474 | 05/12/11 | 24.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008475 | 05/12/11 | 48.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008477 | 05/13/11 | 24.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008478 | 05/13/11 | 72.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008483 | 05/16/11 | 8,400.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008484 | 05/16/11 | 2,500.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008485 | 05/16/11 | 7,521.12 | (MANUAL) |
| E | EFT - Pinnacle | | 008486 | 05/17/11 | 20.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008487 | 05/18/11 | 20.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008488 | 05/19/11 | 20.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008489 | 05/20/11 | 20.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008491 | 05/26/11 | 20.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008492 | 05/26/11 | 20.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008494 | 05/31/11 | 10.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008495 | 05/31/11 | 25.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008496 | 05/31/11 | 120.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008498 | 05/31/11 | 40.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008555 | 06/01/11 | 480.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008556 | 06/06/11 | 96.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008557 | 06/13/11 | 24.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008564 | 06/15/11 | 2,500.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008565 | 06/15/11 | 7,521.12 | (MANUAL) |
| E | EFT - Pinnacle | | 008566 | 06/15/11 | 8,400.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008569 | 06/30/11 | 25.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008664 | 07/31/11 | 1,060.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008672 | 07/15/11 | 8,400.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008673 | 07/15/11 | 2,500.00 | (MANUAL) |
| E | EFT - Pinnacle | | 008674 | 07/15/11 | 7,521.12 | (MANUAL) |
| E | EFT - Pinnacle | | 008675 | 07/25/11 | .18 | (MANUAL) |

Case 11-20857   Doc 124   Filed 08/29/11   Entered 08/29/11 16:29:17   Desc Main
CHECK HISTORY REPORT                     Document        Page 61 of 65           Red Eagle Oil

SORTED BY VENDOR NUMBER

ACTIVITY FROM:  05/01/11          TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| **VENDOR NUMBER:** | | 0002300 | Pinnacle Bank | | | |
| E | EFT - Pinnacle | | 008677 | 07/29/11 | 25.00 | (MANUAL) |
| | | | | **VENDOR 0002300 TOTAL:** | 57,624.54 | |
| **VENDOR NUMBER:** | | 0002314 | Way, John C. | | | |
| A | Pinnacle Bank | | 037281 | 07/10/11 | 1,520.73 | |
| | | | | **VENDOR 0002314 TOTAL:** | 1,520.73 | |
| **VENDOR NUMBER:** | | 0002319 | Woodward Tractor & Rental, LLC | | | |
| A | Pinnacle Bank | | 037097 | 05/25/11 | 27.35 | |
| A | Pinnacle Bank | | 037219 | 06/25/11 | .55 | |
| | | | | **VENDOR 0002319 TOTAL:** | 27.90 | |
| **VENDOR NUMBER:** | | 0002325 | Wyoming Dept. of Transportatio | | | |
| A | Pinnacle Bank | | 010251 | 05/05/11 | 3,871.61 | (MANUAL) |
| A | Pinnacle Bank | | 010269 | 05/26/11 | 102,167.42 | (MANUAL) |
| A | Pinnacle Bank | | 010289 | 06/14/11 | 15.00 | (MANUAL) |
| A | Pinnacle Bank | | 010298 | 06/15/11 | 60,072.94 | (MANUAL) |
| A | Pinnacle Bank | | 010343 | 07/06/11 | 3,629.07 | (MANUAL) |
| A | Pinnacle Bank | | 010357 | 07/13/11 | 74,355.28 | (MANUAL) |
| A | Pinnacle Bank | | 010390 | 07/27/11 | 1,393.60 | (MANUAL) |
| | | | | **VENDOR 0002325 TOTAL:** | 245,504.92 | |
| **VENDOR NUMBER:** | | 0002326 | Wyoming Financial Insurance | | | |
| A | Pinnacle Bank | | 010296 | 06/15/11 | 2,496.50 | (MANUAL) |
| A | Pinnacle Bank | | 037282 | 07/10/11 | 900.00 | |
| | | | | **VENDOR 0002326 TOTAL:** | 3,396.50 | |
| **VENDOR NUMBER:** | | 0002327 | Western Glove Distr,dba | | | |
| A | Pinnacle Bank | | 037098 | 05/25/11 | 114.00 | |
| | | | | **VENDOR 0002327 TOTAL:** | 114.00 | |
| **VENDOR NUMBER:** | | 0002330 | Wyoming Fire Safety | | | |
| A | Pinnacle Bank | | 037283 | 07/10/11 | 242.32 | |
| | | | | **VENDOR 0002330 TOTAL:** | 242.32 | |
| **VENDOR NUMBER:** | | 0002331 | Wells Fargo | | | |
| A | Pinnacle Bank | | 037099 | 05/25/11 | 29,852.55 | |
| A | Pinnacle Bank | | 037284 | 07/10/11 | 28,431.00 | |
| | | | | **VENDOR 0002331 TOTAL:** | 58,283.55 | |
| **VENDOR NUMBER:** | | 0002341 | Western Environmental Ser | | | |
| A | Pinnacle Bank | | 037220 | 06/25/11 | 2,086.25 | |
| A | Pinnacle Bank | | 037285 | 07/10/11 | 2,086.25 | |
| A | Pinnacle Bank | | 037285 | 07/10/11 | 2,086.25- | (MANUAL) |

Case 11-20857   Doc 124   Filed 08/29/11   Entered 08/29/11 16:29:17   Desc Main
CHECK HISTORY REPORT                    Document      Page 62 of 65          Red Eagle Oil

SORTED BY VENDOR NUMBER

ACTIVITY FROM:  05/01/11          TO:  07/31/11

| BANK CODE | DESCRIPTION | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NUMBER: | | 0002341 | Western Environmental Ser | | | |
| | | | | VENDOR 0002341 TOTAL: | 2,086.25 | |
| VENDOR NUMBER: | | 0002342 | Western Truck Repair, Inc | | | |
| A | Pinnacle Bank | | 037221 | 06/25/11 | 306.20 | |
| A | Pinnacle Bank | | 037286 | 07/10/11 | 491.96 | |
| | | | | VENDOR 0002342 TOTAL: | 798.16 | |
| VENDOR NUMBER: | | 0002355 | Wyoming Dept. of Revenue | | | |
| A | Pinnacle Bank | | 010265 | 05/25/11 | 10,140.29 | (MANUAL) |
| A | Pinnacle Bank | | 010327 | 06/27/11 | 3,864.55 | (MANUAL) |
| A | Pinnacle Bank | | 010373 | 07/20/11 | 2,903.45 | (MANUAL) |
| | | | | VENDOR 0002355 TOTAL: | 16,908.29 | |
| VENDOR NUMBER: | | 0002360 | Wyoming Secretary of State | | | |
| A | Pinnacle Bank | | 010282 | 06/09/11 | 1,511.53 | (MANUAL) |
| | | | | VENDOR 0002360 TOTAL: | 1,511.53 | |
| VENDOR NUMBER: | | 0002370 | Winship & Winship, P.C. | | | |
| A | Pinnacle Bank | | 010363 | 07/18/11 | 10,000.00 | (MANUAL) |
| A | Pinnacle Bank | | 010368 | 07/19/11 | 15,000.00 | (MANUAL) |
| A | Pinnacle Bank | | 010375 | 07/22/11 | 1,039.00 | (MANUAL) |
| | | | | VENDOR 0002370 TOTAL: | 26,039.00 | |
| VENDOR NUMBER: | | 0002391 | Wyoming Trucking Assoc. | | | |
| A | Pinnacle Bank | | 037222 | 06/25/11 | 43.00 | |
| A | Pinnacle Bank | | 037287 | 07/10/11 | 43.00 | |
| | | | | VENDOR 0002391 TOTAL: | 86.00 | |
| VENDOR NUMBER: | | 0002397 | Wyoming Machinery Company | | | |
| A | Pinnacle Bank | | 037223 | 06/25/11 | 1,117.12 | |
| A | Pinnacle Bank | | 037223 | 06/25/11 | 1,117.12- | (MANUAL) |
| A | Pinnacle Bank | | 037288 | 07/10/11 | 1,699.40 | |
| A | Pinnacle Bank | | 037288 | 07/10/11 | 1,699.40- | (MANUAL) |
| A | Pinnacle Bank | | 037317 | 07/25/11 | 1,031.41 | |
| A | Pinnacle Bank | | 037317 | 07/25/11 | 1,031.41- | (MANUAL) |
| | | | | VENDOR 0002397 TOTAL: | .00 | |
| VENDOR NUMBER: | | 0002399 | Wyoming WaterWorks | | | |
| A | Pinnacle Bank | | 037224 | 06/25/11 | 55.44 | |
| A | Pinnacle Bank | | 037318 | 07/25/11 | 14.48 | |
| | | | | VENDOR 0002399 TOTAL: | 69.92 | |
| VENDOR NUMBER: | | 0002424 | Market Basket | | | |
| A | Pinnacle Bank | | 037054 | 05/19/11 | 80,115.34 | (MANUAL) |
| A | Pinnacle Bank | | 037054 | 05/19/11 | 80,115.34- | (REVRSL) |

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:  05/01/11          TO:  07/31/11

| BANK CODE | DESCRIPTION | | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| VENDOR NUMBER: | | 0002424 | Market Basket | | | | |
| A | Pinnacle Bank | | | 037064 | 05/23/11 | 469.96 | |
| | | | | VENDOR 0002424 TOTAL: | | 469.96 | |
| VENDOR NUMBER: | | 0002640 | Yellow Book West | | | | |
| A | Pinnacle Bank | | | 037225 | 06/25/11 | 357.79 | |
| | | | | VENDOR 0002640 TOTAL: | | 357.79 | |
| VENDOR NUMBER: | | 0002650 | Yerger Law Firm | | | | |
| A | Pinnacle Bank | | | 010305 | 06/20/11 | 2,000.00 | (MANUAL) |
| | | | | VENDOR 0002650 TOTAL: | | 2,000.00 | |
| VENDOR NUMBER: | | 0003028 | Causey, Jim | | | | |
| A | Pinnacle Bank | | | 010268 | 05/25/11 | 83.24 | (MANUAL) |
| A | Pinnacle Bank | | | 037100 | 05/25/11 | 30.00 | |
| | | | | VENDOR 0003028 TOTAL: | | 113.24 | |
| VENDOR NUMBER: | | 0003030 | Christensen, Marvin | | | | |
| A | Pinnacle Bank | | | 037101 | 05/25/11 | 60.00 | |
| A | Pinnacle Bank | | | 037150 | 06/10/11 | 30.00 | |
| | | | | VENDOR 0003030 TOTAL: | | 90.00 | |
| VENDOR NUMBER: | | 0003075 | Hargis, Thomas | | | | |
| A | Pinnacle Bank | | | 037102 | 05/25/11 | 60.00 | |
| A | Pinnacle Bank | | | 037319 | 07/25/11 | 96.95 | |
| | | | | VENDOR 0003075 TOTAL: | | 156.95 | |
| VENDOR NUMBER: | | 0003078 | Helsley, Sheldon | | | | |
| A | Pinnacle Bank | | | 037103 | 05/25/11 | 221.62 | |
| A | Pinnacle Bank | | | 037226 | 06/25/11 | 322.28 | |
| | | | | VENDOR 0003078 TOTAL: | | 543.90 | |
| VENDOR NUMBER: | | 0003087 | House, Glenn | | | | |
| A | Pinnacle Bank | | | 037104 | 05/25/11 | 120.00 | |
| | | | | VENDOR 0003087 TOTAL: | | 120.00 | |
| VENDOR NUMBER: | | 0003100 | Hunnicutt, Joe | | | | |
| A | Pinnacle Bank | | | 037289 | 07/10/11 | 124.02 | |
| | | | | VENDOR 0003100 TOTAL: | | 124.02 | |
| VENDOR NUMBER: | | 0003110 | Johnson, Darrell | | | | |
| A | Pinnacle Bank | | | 037063 | 05/23/11 | 622.50 | |
| A | Pinnacle Bank | | | 037151 | 06/10/11 | 60.00 | |

Case 11-20857    Doc 124    Filed 08/29/11    Entered 08/29/11 16:29:17    Desc Main
CHECK HISTORY REPORT                          Document        Page 64 of 65                Red Eagle Oil

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:  05/01/11        TO:  07/31/11

| BANK CODE | DESCRIPTION | | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0003110 | Johnson, Darrell | | | | | |
| | | | VENDOR 0003110 TOTAL: | | | 682.50 | |
| VENDOR NUMBER: | 0003127 | Leath, Justin | | | | | |
| A | Pinnacle Bank | | | 037105 | 05/25/11 | 120.00 | |
| | | | VENDOR 0003127 TOTAL: | | | 120.00 | |
| VENDOR NUMBER: | 0003158 | Mathews, Brian | | | | | |
| A | Pinnacle Bank | | | 010272 | 06/02/11 | 401.00 | (MANUAL) |
| A | Pinnacle Bank | | | 010367 | 07/18/11 | 179.39 | (MANUAL) |
| | | | VENDOR 0003158 TOTAL: | | | 580.39 | |
| VENDOR NUMBER: | 0003180 | Monnin, Kevin | | | | | |
| A | Pinnacle Bank | | | 037106 | 05/25/11 | 66.99 | |
| A | Pinnacle Bank | | | 037227 | 06/25/11 | 240.87 | |
| | | | VENDOR 0003180 TOTAL: | | | 307.86 | |
| VENDOR NUMBER: | 0003230 | Russell, Loy | | | | | |
| A | Pinnacle Bank | | | 037152 | 06/10/11 | 150.00 | |
| | | | VENDOR 0003230 TOTAL: | | | 150.00 | |
| VENDOR NUMBER: | 0003282 | Wascher, Steven | | | | | |
| A | Pinnacle Bank | | | 037107 | 05/25/11 | 30.00 | |
| | | | VENDOR 0003282 TOTAL: | | | 30.00 | |
| VENDOR NUMBER: | 0003285 | Webb, Tammy | | | | | |
| A | Pinnacle Bank | | | 037108 | 05/25/11 | 30.00 | |
| A | Pinnacle Bank | | | 037153 | 06/10/11 | 60.00 | |
| | | | VENDOR 0003285 TOTAL: | | | 90.00 | |
| VENDOR NUMBER: | 0003307 | Wilson, John | | | | | |
| A | Pinnacle Bank | | | 037320 | 07/25/11 | 180.00 | |
| | | | VENDOR 0003307 TOTAL: | | | 180.00 | |
| VENDOR NUMBER: | 0003312 | Wollschlager, Dewayne | | | | | |
| A | Pinnacle Bank | | | 010290 | 06/14/11 | 1,163.56 | (MANUAL) |
| A | Pinnacle Bank | | | 010340 | 07/01/11 | 2,640.59 | (MANUAL) |
| A | Pinnacle Bank | | | 010391 | 07/29/11 | 4,220.24 | (MANUAL) |
| A | Pinnacle Bank | | | 037109 | 05/25/11 | 424.80 | |
| A | Pinnacle Bank | | | 037154 | 06/10/11 | 60.00 | |
| | | | VENDOR 0003312 TOTAL: | | | 8,509.19 | |
| VENDOR NUMBER: | 0003325 | Zezas, James P | | | | | |
| A | Pinnacle Bank | | | 037110 | 05/25/11 | 30.00 | |
| A | Pinnacle Bank | | | 037155 | 06/10/11 | 60.00 | |

CHECK HISTORY REPORT

Red Eagle Oil

*SORTED BY VENDOR NUMBER*

ACTIVITY FROM:  05/01/11        TO:  07/31/11

| BANK CODE | DESCRIPTION | | | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| VENDOR NUMBER: | 0003325 | Zezas, James P | | | | | |
| | | | | | VENDOR 0003325 TOTAL: | 90.00 | |
| VENDOR NUMBER: | NOF | NOT ON FILE VENDOR | | | | | |
| A | Pinnacle Bank | | | 010284 | 06/10/11 | 480.00 | (MANUAL) |
| A | Pinnacle Bank | | | 010287 | 06/13/11 | 10,995.00 | (MANUAL) |
| A | Pinnacle Bank | | | 010304 | 06/20/11 | 104.00 | (MANUAL) |
| A | Pinnacle Bank | | | 010310 | 06/21/11 | 3,000.00 | (MANUAL) |
| A | Pinnacle Bank | | | 010310 | 06/21/11 | 3,000.00- | (REVRSL) |
| A | Pinnacle Bank | | | 010314 | 06/23/11 | 11,915.00 | (MANUAL) |
| A | Pinnacle Bank | | | 010385 | 07/26/11 | 1,597.00 | (MANUAL) |
| A | Pinnacle Bank | | | 010395 | 07/29/11 | 108.50 | (MANUAL) |
| A | Pinnacle Bank | | | 010396 | 07/29/11 | 92.46 | (MANUAL) |
| | | | | | VENDOR NOF TOTAL: | 25,291.96 | |
| | | | | | REPORT TOTAL: | 4,234,805.55 | |